B7 (Official Form 7) (4/10)

**UNITED STATES BANKRUPTCY COURT**
**District of Colorado**

In re: **Accent Windows, Inc.** _____

Debtor

Case No. **11-14348-SBB** _____

(If known)

# STATEMENT OF FINANCIAL AFFAIRS

---

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 6,127,628.00 | Accent Windows, Inc. | 2009 |
| 6,770,410.00 | Accent Windows, Inc. | 2010 |
| 523,164.00 | Accent Windows, Inc. | 2011 YTD |

---

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

***Complete a. or b., as appropriate, and c.***

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

2

None ☐  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See Exhibit 3b attached hereto**

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Pecos 20, LLC v. Accent Windows**      **11CV183** | **Breach of Contract** | **Adams County District Court 1100 Judicial Center Drive Brighton, CO 80601-8874** | **Pending** |
| **G&D, LLC v. Accent Windows**      **10CV3604** | **Breach of Contract** | **Douglas County 4000 Justice Way Castle Rock, CO 80109** | **Pending** |

None ☑  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within  **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 6.  Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7.  Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Karl Mecklenburg's Reach Foundation PO Box 1083 Littleton, CO 80160** | **Spokesman for Accent Windows** | 4/2010, 6/2010 | **$1,000 $2,000** |

4

## 8. Losses

None ☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Leased Vehicle Damage** | **Covered in whole by insurance less the deductible.** | **12/16/10** |
| **Monument Signage** | **Theft of Accent Widnows letters off Monument. Covered in whole by insurance less the deductible.** | **12/23/10** |

## 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kutner Miller Brinen, P.C. 303 E. 17th Ave., Ste. 500 Denver, CO 80203** | **3/1/11** | **$15,000** |

## 10. Other transfers

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Andy Klein** | **2/22, 2/24, 2/25/11** | **$15,000, $15,000, $10,000** |
| | | **There were three transfers from the Debtor's bank account to Andy Klein's personal bank account. Mr. Klein wished to borrow $40,800 from his uncle, and the only way his uncle could lend the money was by taking it from his credit cards. So Klein asked Accent to run the card three times for a total of $40,800. He transferred $40,000 to his account, and the remaining $800 was left in Accent's account to cover any credit card processing fees.** |

**5**

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14. Property held for another person

None ☑    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

## 15. Prior address of debtor

None ☑    If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☑

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☑

b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **BKD, LLP**<br>1700 Lincoln Street, #1400<br>Denver, CO 80203 | **2/2009 - Present** |
| **Cindi Tetley**<br>12300 Pecos<br>Westminster, CO 80234 | **2/2009 - Present** |
| **George Whelan**<br>9142 Oberon Road<br>Arvada, CO 80004 | **6/2010 - Present** |
| **Kathy Fitch**<br>12300 Pecos<br>Westminster, CO 80234 | **2/2009 - Present** |
| **Lindsey Marcovich**<br>12300 Pecos<br>Westminster, CO 80234 | **2/2009 - Present** |
| **Sherry Marcovich**<br>12300 Pecos<br>Westminster, CO 80234 | **10/2010 - Present** |

None ☐  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| BKD, LLP<br>1700 Lincoln Street<br>Suite 1400<br>Denver, CO 80203-4514<br>ATTN: Joe Nelson | | **1995 - Present** |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| BKD, LLP | 1700 Lincoln Street<br>Suite 1400<br>Denver, CO 80203 |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Jeffrey Meyhaler<br>PO Box 2410<br>Evergreen, CO 80437 | **2010** |
| PH Tech<br>144 Ferry Street<br>Leetsdale, PA 15056 | **2010** |
| Zach Frisch<br>c/o Ravenbrick<br>2201A Lawrence Street<br>Denver, CO 80205 | **2010** |

## 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|----------------------|
| 2/28/11 | Anthony Rodriguez | 278,017.50 |
| 1/31/11 | Anthony Rodriguez | 264,668.45 |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN<br>OF INVENTORY RECORDS |
|-------------------|----------------------------------------------------------|
| 2/28/11 | Anthony Rodriguez |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Sherry Marcovich | Director | 50% |
| Terry Marcovich | Director/President/shareholder | 0% |
| Tim Marcovich | Chariman of Board/Director | 50% |

## 22. Former partners, officers, directors and shareholders

None ☑   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Andy Klein | Vice President | 12/31/10 |

## 23. Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Exhibit 23 attached hereto | | |

## 24. Tax Consolidation Group.

None ☑   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Met Life | 13-5581829 |
| One America | 84-1292301 |

* * * * * *

10

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____3-10-11_____          Signature _____

**Terry Marcovich, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

EXHIBIT 3b

## NINETY DAY MONTHLY CHECK REPORT SUMMARY

| | |
|---|---|
| ABF Freight System, Inc | 24294.52 |
| Alex Griego | 16335.33 |
| Alside Supply Center | 12686.19 |
| American United Life | 57955.76 |
| Anthem Blue Cross & Blue Shield | 17548.80 |
| AT&T | 6857.21 |
| Atrium Windows & Doors | 8945.28 |
| Austin Hardwoods of Denver, Inc | 6033.81 |
| Bankcard 1205 | 17812.09 |
| Brad Welch | 10000.00 |
| Cardinal CG | 56338.51 |
| Chase Bank | 16348.36 |
| Clifford Johnson | 25362.64 |
| Colorado Dept of Revenue | 45784.04 |
| EMC Insurance Companies | 14561.65 |
| Fasco Die Cast | 11793.05 |
| Henry Aragon | 17300.27 |
| IRS UNITED STATES TREASURY | 103762.43 |
| Jack McQuain | 6674.45 |
| Lane Supply | 7737.88 |
| Microtech-Tell | 6849.77 |
| Mitchells Home Improvement | 10511.09 |

| | |
|---|---|
| Owens Corning Sales | 14668.38 |
| Pecos 20, LLC | 33000.00 |
| Penske Truck Leasing | 13533.16 |
| PH Tech | 77841.61 |
| Pinnacol Assurance | 9971.92 |
| Rob's Renovations, LLC | 7077.50 |
| Southwall Tech | 8795.30 |
| Taxation and Revenue Dept | 8582.66 |
| Truseal Technologies | 6989.39 |
| U. S. Building Supply 3000.00 | 8219.56 |
| Valarie Jarocki | 22623.93 |

EXHIBIT  23

Payroll Summary

| | | |
|---|---|---|
| Andy Klein | March 5, 2010 thru March 4, 2011 | $75,730.82 |
| Lindsey Marcovich | March 5, 2010 thru March 4, 2011 | $71,923.28 |
| Terry Marcovich | March 5, 2010 thru March 4, 2011 | $116,899.23 |

Contract Labor Summary

| | | |
|---|---|---|
| Sherry Marcovich | November, 2010 | $599.00 |
| Tim Marcovich | February, 2011 | $300.00 |

ACCENT WINDOWS          Fax:3032952088          Mar  1 2011 12:52    P.18

*2010 payroll*

**09-1004 MARCOVICH, T.** *TERRY*

| Check | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0004129 | 01/08/10 | 5,769.24 | 476.50 | 1,079.75 | 256.00 | 357.69 | 83.65 | .00 | 3,515.65 |
| 0004196 | 01/22/10 | 5,769.24 | 463.32 | 1,079.75 | 256.00 | 357.69 | 83.65 | .00 | 3,528.83 |
| 0004264 | 02/05/10 | 5,769.24 | 476.50 | 1,079.75 | 256.00 | 357.69 | 83.65 | .00 | 3,515.65 |
| 0004332 | 02/19/10 | 5,769.24 | 443.32 | 1,079.75 | 256.00 | 357.69 | 83.65 | .00 | 3,548.83 |
| 0004398 | 03/05/10 | 5,769.24 | 476.50 | 1,079.75 | 256.00 | 357.69 | 83.65 | .00 | 3,515.65 |
| 0004465 | 03/19/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0004522 | 04/02/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,399.03 |
| 0004579 | 04/16/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0004637 | 04/30/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0004695 | 05/14/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,399.03 |
| 0004751 | 05/28/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0004807 | 06/11/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,399.03 |
| 0004867 | 06/25/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0004927 | 07/09/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,399.03 |
| 0004985 | 07/23/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | 357.69 | 83.65 | .00 | 3,432.21 |
| 0005049 | 08/06/10 | 3,846.16 | 591.88 | 543.62 | 162.00 | 238.46 | 55.77 | .00 | 2,254.43 |
| 0005117 | 08/20/10 | 3,846.16 | 558.70 | 543.62 | 162.00 | 238.46 | 55.77 | .00 | 2,287.61 |
| 0005172 | 09/03/10 | 3,846.16 | 591.88 | 543.62 | 162.00 | 238.46 | 55.77 | .00 | 2,254.43 |
| 0005225 | 09/17/10 | 3,846.16 | 558.70 | 543.62 | 162.00 | 238.46 | 55.77 | .00 | 2,287.61 |
| 0005285 | 10/01/10 | 3,846.16 | 591.88 | 543.62 | 162.00 | 238.46 | 55.77 | .00 | 2,254.43 |
| 0005343 | 10/15/10 | 3,846.16 | 558.70 | 543.62 | 162.00 | 63.90 | 55.77 | .00 | 2,462.17 |
| 0005402 | 10/29/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | .00 | 83.65 | .00 | 3,789.90 |
| 0005461 | 11/12/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | .00 | 83.65 | .00 | 3,756.72 |
| 0005520 | 11/26/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | .00 | 83.65 | .00 | 3,789.90 |
| 0005579 | 12/10/10 | 5,769.24 | 649.58 | 1,031.29 | 248.00 | .00 | 83.65 | .00 | 3,756.72 |
| 0005635 | 12/24/10 | 5,769.24 | 616.40 | 1,031.29 | 248.00 | .00 | 83.65 | .00 | 3,789.90 |
| | Emp Totals: | 138,461.76 | 15,232.96 | 24,129.82 | 6,972.00 | 6,021.55 | 2,007.62 | .00 | 84,497.81 |

**09-1005 KLEIN, A.** *ANDY*

| Check | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0004130 | 01/08/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,059.86 |
| 0004197 | 01/22/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004265 | 02/05/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,058.86 |
| 0004333 | 02/19/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004399 | 03/05/10 | 5,346.15 | 152.32 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,043.87 |
| 0004466 | 03/19/10 | 5,346.15 | 500.00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 3,696.19 |
| 0004523 | 04/02/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,058.86 |
| 0004580 | 04/16/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004638 | 04/30/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004696 | 05/14/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,058.86 |
| 0004752 | 05/28/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004808 | 06/11/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,058.86 |

ACCENT WINDOWS          Fax:3032952088          Mar  1 2011 12:53    P.19

10:46 AM

**Payroll Check History Report**
From: First Date Thru: Last Date
From: First Employee Thru: Last Employee

| Employee Number & Name Check | Date | EARNINGS | DEDUCTIONS | FEDERAL | STATE | FICA | MEDICARE | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 09-1005 KLEIN, A. ANDY | | | | | | | | | |
| 0004968 | 06/25/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0004928 | 07/09/10 | 5,346.15 | 137.33 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,058.86 |
| 0004986 | 07/23/10 | 5,346.15 | .00 | 539.98 | 201.00 | 331.46 | 77.52 | .00 | 4,196.19 |
| 0005050 | 08/06/10 | 1,538.47 | 137.33 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,258.44 |
| 0005118 | 08/20/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| 0005173 | 09/03/10 | 1,538.47 | 137.33 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,258.44 |
| 0005226 | 09/17/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| 0005286 | 10/01/10 | 1,538.47 | 137.33 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,258.44 |
| 0005344 | 10/15/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| 0005403 | 10/29/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| 0005462 | 11/12/10 | 1,538.47 | 137.33 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,258.44 |
| 0005521 | 11/26/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| 0005580 | 12/10/10 | 1,538.47 | 137.33 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,258.44 |
| 0005636 | 12/24/10 | 1,538.47 | .00 | .00 | 25.00 | 95.39 | 22.31 | .00 | 1,395.77 |
| Emp Totals: | | 97,115.42 | 2,162.95 | 8,099.70 | 3,290.00 | 6,021.19 | 1,408.21 | .00 | 76,133.37 |
| Grand Totals: | | 2,383,811.34 | 183,348.74 | 191,818.03 | 78,273.00 | 141,365.97 | 33,520.53 | .00 | 1,755,485.07 |

2010 cont.

MAR-02-2011 WED 03:28 PM     SUNRIVER COMMUNITY CNT     FAX No. 435 773 4120          P. 029/054

ACCENT WINDOWS          Fax:3032952088              Mar  1 2011 12:54     P.24

03/01/11                    Accent Windows Inc.              Page   1
11:03 AM                    Employee Maintenance

← Accent Windows Inc. ─────────────┼┼ ADD+ON Software v6.0.6 ───────┤
| PROL MA Employee Maintenance     || 03/01/11 11:03 AM  T4    PW-1 |

Employee No: 09-1004
   Last Name: MARCOVICH      First Name: TERRY G
──────────Payroll Check Inquiry──────────
Check No Date  T  EARNINGS DEDUCTION  FEDERAL   STATE    FICA MEDICARE  Chk Amt
0005691 010711 C      .00      .00       .00      .00      .00     .00      .00
0005749 012111 C   504.81   443.32     23.97     9.00    21.20    7.32      .00
0005795 020411 C      .00      .00       .00      .00      .00     .00      .00
0005800 020411 C   504.81   443.32     23.97     9.00    21.20    7.32      .00
0017711 010711 C   504.81   443.32     23.97     9.00    21.20    7.32      .00

         Total: 1514.43  1329.96     71.91    27.00    63.60   21.96      .00
                   Continue (<Enter>)?  [ ]

2011 payroll

MAR-02-2011 WED 03:29 PM    SUNRIVER COMMUNITY CNT    FAX No. 435 773 4120         P. 030/054

ACCENT WINDOWS     Fax:3032952088        Mar  1 2011 12:53    P. 22

)3/01/11                    Accent Windows Inc.                    Page  1
11:03 AM                    Employee Maintenance

← Accent Windows Inc. ——————————↑↑ ADD+ON Software v6.0.6 ——————↑
| PRM.MA Employee Maintenance          || 03/01/11 11:03 AM  T4    PW-1 |
Employee No: 09-1005
  Last Name: KLEIN          First Name: ANDREW M.
——————————Payroll Check Inquiry——————————
Check No Date  T  EARNINGS DEDUCTION  FEDERAL    STATE     FICA MEDICARE  Chk Amt
0005692 010711 C    .00    .00     .00      .00     .00    .00    .00

*2011 payroll*

         Total:       .00     .00     .00     .00    .00    .00    .00
                    Continue (<Enter>)?  [ ]

MAR-02-2011 WED 03:29 PM    SUNRIVER COMMUNITY CNT    FAX No. 435 773 4120              P. 031/054

ACCENT WINDOWS        Fax:3032952088          Mar  1 2011 12:55    P. 20

*2010 payroll*

### LINDSEY

07-2532 MARCOVICH, L.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0004092 | 01/01/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |
| 0004157 | 01/15/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |
| 0004223 | 01/29/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |
| 0004293 | 02/12/10 | 3,269.24 | 150.91~ | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,695.79 |
| 0004358 | 02/26/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |
| 0004430 | 03/12/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |
| 0004486 | 03/26/10 | 3,269.24 | 98.08 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,446.80 |

MAR-02-2011 WED 03:29 PM    SUNRIVER COMMUNITY CNT    FAX No. 435 773 4120         P. 032/054

ACCENT WINDOWS      Fax:3032952088          Mar  1 2011 12:53    P. 21

| 01/04/11 | | | | Accent Windows Inc. | | | | Page 32 |
| 10:46 AM | | | | Payroll Check History Report | | | | |
| | | | | From: First Date Thru: Last Date | | | | |
| | | | | From: First Employee Thru: Last Employee | | | | |

| Employee Number & Name Check | Date | EARNINGS | DEDUCTIONS | FEDERAL | STATE | FICA | MEDICARE | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 07-2532 MARCOVICH, L. | | | | | | | | | |
| 0004545 | 04/09/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004605 | 04/23/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004663 | 05/07/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004721 | 05/21/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004775 | 06/04/10 | 3,269.24 | 144.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,400.28 |
| 0004831 | 06/18/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004893 | 07/02/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0004951 | 07/16/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0005012 | 07/30/10 | 3,269.24 | 119.60 | 343.27 | 131.00 | 202.69 | 47.40 | .00 | 2,425.28 |
| 0005077 | 08/13/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005144 | 08/27/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005196 | 09/10/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005254 | 09/24/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005310 | 10/08/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005369 | 10/22/10 | 3,269.24 | 41.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,474.84 |
| 0005428 | 11/05/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005487 | 11/19/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005542 | 12/03/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005601 | 12/17/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| 0005657 | 12/31/10 | 3,269.24 | 21.52 | 367.79 | 135.00 | 202.69 | 47.40 | .00 | 2,494.84 |
| | Emp Totals: | 88,269.48 | 1,795.69 | 9,538.01 | 3,581.00 | 5,472.63 | 1,279.80 | .00 | 66,602.35 |

2010 cont.

MAR-02-2011 WED 03:29 PM    SUNRIVER COMMUNITY CNT    FAX No. 435 773 4120          P. 033/054

ACCENT WINDOWS        Fax:3032952088              Mar  1 2011 12:53    P.23

03/01/11                    Accent Windows Inc.              Page   1
11:03 AM                    Employee Maintenance

┌ Accent Windows Inc. ──────────────────┼┼── ADD+ON Software v6.0.6 ───────┐
│ PRM.MA Employee Maintenance           ││ 03/01/11 11:03 AM  T4    PW-1 │
└───────────────────────────────────────┼┼──────────────────────────────┘

 Employee No: 07-2532
   Last Name: MARCOVICH       First Name: LINDSEY TAYLOR
───────────── Payroll Check Inquiry ─────────────
Check No Date  T EARNINGS DEDUCTION FEDERAL  STATE   FICA MEDICARE Chk Amt
0005715 011411 C     .00     .00      .00      .00    .00     .00     .00

                    2011 payroll

              Total:    .00    .00     .00    .00    .00    .00    .00
                         Continue (<Enter>)? [ ]



ACCENT WINDOWS    Fax:3032952088    Mar  2 2011 09:54  P.02    CHECK NO. 007024

CENT WINDOWS, INC.
rating Account
00 Pecos Street
stminster, CO 80214
-420-2002

CONTRACT LABOR
1694 W. Heathsglen Dr
St. George, UT
84790

Inv 110010

13-333

623.00

TOTALS

WINDOWS
The Best Performing Windows on the Planet!
ACCENT

ACCENT WINDOWS, INC.
Operating Account
12300 Pecos Street
Westminster, CO 80234
303-420-2002

NOV 10 2010

JPMORGAN CHASE BANK, N.A.
DENVER, COLORADO 80202

23-101/1020

CHECK NO. 007024

PAY    Five Hundred Nine Nine + 00/

DATE
10-6-10

PAY EXACTLY
599.00

TO THE
ORDER
OF    SHELLY MARKWICH

AUTHORIZED SIGNATURE

CHECK NO.



B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
## District of Colorado

In re **Accent Windows, Inc.**

Debtor

Case No. **11-14348-SBB**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $          0.00 | | |
| B - Personal Property | YES | 3 | $     357,570.28 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $      29,984.75 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $     893,347.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 33 | | $    3,985,560.13 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| **TOTAL** | | 44 | $     357,570.28 | $    4,908,892.56 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Colorado

In re **Accent Windows, Inc.**

_____
Debtor

Case No. **11-14348-SBB**
_____

Chapter **11**
_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re: **Accent Windows, Inc.**
_____
Debtor

Case No. **11-14348-SBB**
_____
(If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | $    0.00 | $    0.00 |

Total ➤ | $    0.00

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re   **Accent Windows, Inc.**                                      Case No.   **11-14348-SBB**
                    Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Bank Checking $98.29**<br>**Chase Savings Account $459.99** | | 558.28 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits:**<br><br>**New Mexico Electric $242**<br>**New Mexico Rent $1,250**<br>**Penske $12,000** | | 13,492.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See list attached hereto as Exhibit 16 (includes customer deposits of approximately $143,152)** | | 169,235.00 |
| | | | | |

B6B (Official Form 6B) (12/07) — Cont.

In re  **Accent Windows, Inc.**                                    Case No.  **11-14348-SBB**
                          Debtor                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Accent Windows trademarks** | | **unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Licenses with 3rd parties to sell Accent Windows in Grand Junction, Utah, New Mexico, Montana and Northern Wyoming, Southern, CO, Northern, CO** | | **unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Ford Ranger $1,000 1992 Kenworth Truck $9,000** | | **10,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **See Asset Schedule and Appraisal attached as Exhibit 29** | | **134,285.00** |
| 30. Inventory. | | **Inventory Liquidation Value- See list attached hereto as Exhibit 30** | | **30,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **Accent Windows, Inc.**                                          Case No.   **11-14348-SBB**
                              _____                              _____
                                      **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | __2__   continuation sheets attached            Total ⟶ | | **$ 357,570.28** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

ACCENT WINDOWS                    Fax:3032952088                    Mar  3 2011 17:39    P.01

```
03/11                                    Accent Windows Inc.                              Page   1
08 PM                           Detail Aging Report As Of 03/04/11
                                     Based On Invoice Date
                                  Alpha Sort From First To Last
```

| stomer No. & Name<br>Invoice   Invoiced  PO Number | Order<br>Number  Terms  Type | Contact<br>Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|

**-300 ACCENT WINDOWS OF UTAH      (435-787-8112)**
01 CUSTOMER TO PAY $500 PER MONTH TOWARDS 2009AGING    02 PRE-PAYMENT FOR ALL ORDERS PRIOR TO SHIP & DELV

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0097508  11/30/10 2009 AGING 0020983 02 | | S | | | | 66028.70 | | 66028.70 |
| 0097778  01/28/11 INVENTORY  0007902 02 | | S | | | 28.60 | | | 28.60 |
| 0097864  02/22/11 HARRIS, M  0007944 02 | | S | | 44.96 | | | | 44.96 |
| | | | .00 | 44.96 | 28.60 | .00 | 66028.70 | .00 | 66102.26 |

**3-999 ACCENT WINDOWS & MORE      (303-507-8920)  KEN STANLEY**
01 30 DAY TERMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0097663  12/31/10 CHADWICK  0007704 16 | | S | | | | 3102.46 | | 3102.46 |
| 0097785  01/19/11          0007903 16 | | S | | | 352.26 | | | 352.26 |
| 0097819  01/31/11 VANVONTERI 0007548 16 | | S | | | 687.18 | | | 687.18 |
| 0097820  01/31/11 OVERHOLT  0007841 16 | | S | | | 10189.89 | | | 10189.89 |
| 0097821  01/31/11 WUNDERLICK 0007803 16 | | S | | | 340.33 | | | 340.33 |
| 0097822  01/31/11 ORMAN     0007550 16 | | S | | | 1197.24 | | | 1197.24 |
| 0097874  02/25/11 GRAVES    0007969 16 | | S | | 2635.83 | | | | 2635.83 |
| 0097875  02/25/11 ROYBAL    0007968 16 | | S | | 848.24 | | | | 848.24 |
| 0097876  02/25/11 HEFLEBOWER 0007961 16 | | S | | 394.34 | | | | 394.34 |
| | | | .00 | 3868.41 | 12766.90 | 3102.46 | .00 | .00 | 19737.77 |

**30-006 ACCENT WINDOWS- WESTERN SLOPE (970-244-9152)**
01 30 DAY TERMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0097812  01/28/11 DORING, M  0007856 16 | | S | | | 652.69 | | | | 652.69 |

**54-871 ARAGON, MARGARITO (NM)       (505-471-4715)**
01 new mexico customer - pending completion 1-14-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0097626  12/31/10 | 0021050 CD | S | | | | 5351.00 | | 5351.00 |

**54-924 ARMKNECKT, HELEN       (303-427-2291)  OWEN**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0A10203  02/03/11 None | None | S | | 1499.00- | | | | 1499.00- |

**54-946 BELLINGER, POLLYANNA & DAVID  (505-922-5393)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0A10301  03/01/11 None | None | S | | 2769.00- | | | | 2769.00- |

**54-641 BLAIR, TINA (NM)       (505-269-5429)  VALARIE**
01 job not complete. there is stucco to be repaired

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0097884  02/28/11 | 0021179 CD | S | | 812.00 | | | | 812.00 |

**48-869 BROOKS, SCOTT & JULIE       (303-915-6416)  HELEN FITZPATRICK**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0A10217  02/17/11 None | None | S | | 4189.00- | | | | 4189.00- |

EXHIBIT 16

```
03/11                              Accent Windows Inc.                        Page  2
08 PM                       Detail Aging Report As Of 03/04/11
                                 Based On Invoice Date
                               Alpha Sort From First To Last
```

| stomer No. & Name Invoice  Invoiced PO Number | Order Number  Terms Type | Contact Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|
| -923 CAMERON, MARK & MELINDA   (303-346-0863) | | | | | | | | |
| OA10207  02/07/11 None | None    S | | 6234.00- | | | | | 6234.00- |
| -138 CAMERON, STUART & FRANCES   (303-794-4633) THOMPSON | | | | | | | | |
| OA10121  01/21/11 None | None    S | | | 330.00- | | | | 330.00- |
| 1-919 CHAVEZ, LELAND (NM)   (505-463-9085) | | | | | | | | |
| OA10202  02/02/11 None | None    S | | | 3751.00- | | | | 3751.00- |
| 1-390 CLARK, TOM   (720-291-7954) | | | | | | | | |
| OA10221  02/21/11 None | None    S | | 500.00- | | | | | 500.00- |
| 4-908 CRAWELL, ROBERT & DEBRA (NM)  (505-298-8500) | | | | | | | | |
| OA10121  01/21/11 None | None    S | | | 1634.00- | | | | 1634.00- |
| 1-242 DAVIS, AL   (303-278-2566)  ROB ROEDING | | | | | | | | |
| OA10225  02/25/11 None | None    S | | 797.00- | | | | | 797.00- |
| 34-949 DECARO, LEN & LISA   (303-679-8844) | | | | | | | | |
| OA10301  03/01/11 None | None    S | | 5438.00- | | | | | 5438.00- |
| 54-945 DEVRIES, JOANNA   (505-881-0785) | | | | | | | | |
| OA10301  03/01/11 None | None    S | | 832.50- | | | | | 832.50- |
| 54-865 DILLARD, SHARON (NM)   (        ) 01 job not complete. needs wood from plant | | | | | | | | |
| 0097883  02/28/11 | 0021178 CD    S | | 8239.00 | | | | | 8239.00 |
| 54-929 DOWART, JEFF (NM)   (505-235-8298) | | | | | | | | |
| OA10215  02/15/11 None | None    S | | 325.00- | | | | | 325.00- |
| 54-911 DOWDY, STEPHEN & SUSAN   (303-438-0487)  BUTLER | | | | | | | | |
| OA10201  02/01/11 None | None    S | | | 8277.00- | | | | 8277.00- |
| 54-926 DRESSEL, ELIZABETH   (303-422-5224)  MILLIGAN | | | | | | | | |
| OA10218  02/18/11 None | None    S | | 570.00- | | | | | 570.00- |
| 45-696 EILERT, DEBBIE   (303-770-9268)  P OWEN | | | | | | | | |

```
'03/11                                         Accent Windows Inc.                              Page   3
:08 PM                                  Detail Aging Report As Of 03/04/11
                                            Based On Invoice Date
                                          Alpha Sort From First To Last
```

| stomer No. & Name<br>Invoice  Invoiced PO Number | Order<br>Number  Terms Type | Contact<br>Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|
| -696 EILERT, DEBBIE | (303-770-9268)  P OWEN | | | | | | | |
| 0A10207  02/07/11 None | None      S | | 1864.00- | | | | | 1864.00- |
| -860 ELIZABETH FIRE DEPT.<br>01 commercial job - 30 day payment terms | (303-646-3800)  CRAIG COLLINS | | | | | | | |
| 0097882  02/28/11 | 0021177 53   S | | 6542.50 | | | | | 6542.50 |
| 4-932 FARRELL, MICHAEL (NM) | (505-856-7682) | | | | | | | |
| 0A10214  02/14/11 None | None      S | | 1500.00- | | | | | 1500.00- |
| 4-936 GAHAN, DAN (NM) | (505-797-1270) | | | | | | | |
| 0A10222  02/22/11 None | None      S | | 7743.50- | | | | | 7743.50- |
| 4-934 GIACCI, ELENA (NM) | (505-293-7488) | | | | | | | |
| 0A10224  02/24/11 None | None      S | | 4200.00- | | | | | 4200.00- |
| 3-693 GOULD, HEIDI AND DAVID<br>01 CLIMATE SMART - MAILED INVOICE 1-6-2011 | (303-449-4418)<br>02 sent final payment 2/28/11 | | | | | | | |
| 0094220  10/31/09 | 0019273 CD   S | | | | | | 193.50 | 193.50 |
| 54-954 HANKS, LEE | (505-417-0454) | | | | | | | |
| 0A10303  03/03/11 None | None      S | | 6250.00- | | | | | 6250.00- |
| 54-944 HOLTZ, TODD & BEVERLY | (303-805-9830) | | | | | | | |
| 0A10228  02/28/11 None | None      S | | 7746.00- | | | | | 7746.00- |
| 54-917 HUGHEY, JILL (NM) | (505-722-4983) | | | | | | | |
| 0A10207  02/07/11 None | None      S | | 2743.00- | | | | | 2743.00- |
| 54-892 HUTCHINSON, MARCIA | (720-878-5464)  PATRICK MILLIGAN | | | | | | | |
| 0A01223  12/23/10 None | None      S | | | | 502.00- | | | 502.00- |
| 02-225 INSIDE OUT REMODELING<br>01 30 DAY TERMS | (602-757-1896)  STEVE AUTON | | | | | | | |
| 0097086  11/05/10 DYER | 0007237 02   S | | | | | 1000.00 | | 1000.00 |
| 0097858  02/21/11 INMAN | 0007967 02   S | | 3833.73 | | | | | 3833.73 |
| 0097859  02/21/11 STROMME | 0007966 02   S | | 3565.73 | | | | | 3565.73 |
| 0097860  02/21/11 JAYNE | 0007960 02   S | | 1026.28 | | | | | 1026.28 |
| 0097862  02/04/11 | 0021161 02   S | | 365.15 | | | | | 365.15 |
| 0097863  02/21/11 SHIPPING | 0021162 02   S | | 400.00 | | | | | 400.00 |

03/11
08 PM

Accent Windows Inc.
Detail Aging Report As Of 03/04/11
Based On Invoice Date
Alpha Sort From First To Last

Page   4

| stomer No. & Name<br>Invoice  Invoiced PO Number | Order<br>Number | Terms | Type | Contact<br>Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| -225 INSIDE OUT REMODELING<br>01 30 DAY TERMS | (602-757-1896) | STEVE AUTON | | | | | | | | |
| 0097877  02/22/11 ABF FREIGH 0021172 02 | | S | | | 930.10 | | | | | 930.10 |
| | | | | .00 | 10120.99 | .00 | .00 | 1000.00 | .00 | 11120.99 |
| i-952 THE INTERIOR DESIGN CO | (303-777-7520) | | | | | | | | | |
| 0A10303  03/03/11 None | None | S | | | 1125.00- | | | | | 1125.00- |
| 4-001 JOESSAR, HAROLD & MARIA<br>01 TRADE SALE, TAX STILL DUE. MAILED INVOICE 1-21 | (720-839-6480) | TM | | | | | | | | |
| 0097729  01/24/11 | 0021104 | TR | S | | | 330.00 | | | | 330.00 |
| 4-875 JOHANSEN, KAT | (303-506-2870) | TOM DARR | | | | | | | | |
| 0A01215  12/15/10 None | None | S | | | | | 744.00- | | | 744.00- |
| 4-953 KUSSMAUL, DON & PAM | (303-345-1967) | | | | | | | | | |
| 0A10302  03/02/11 None | None | S | | | 800.00- | | | | | 800.00- |
| 54-920 LANGSTON, SALLY | (303-625-3099) | | | | | | | | | |
| 0A10203  02/03/11 None | None | S | | | 159.00- | | | | | 159.00- |
| 54-921 LEFFLER, CAROL | (303-969-0887) | | | | | | | | | |
| 0A10208  02/08/11 None | None | S | | | 1333.00- | | | | | 1333.00- |
| 54-903 LESTER, CARLOS (NM)<br>01 job not completed | (505-804-0165) | | | | | | | | | |
| 0097881  02/28/11 | 0021176 | CD | S | | 1000.00 | | | | | 1000.00 |
| 54-913 LUSSIEN, KAREN | (303-776-0842) | | | | | | | | | |
| 0A10128  01/28/11 None | None | S | | | | 476.00- | | | | 476.00- |
| 54-269 MARENCO, RICH | (303-683-8021) | COLLINS | | | | | | | | |
| 0A10207  02/07/11 None | None | S | | | 1300.00- | | | | | 1300.00- |
| 54-762 MATTSON, DALE & JOANN<br>01 install postponed bc customer out of town | (303-499-3142) | RANDY BUTLER | | | | | | | | |
| 0A01015  10/15/10 None | None | S | | | | | | | 2242.00- | 2242.00- |

ACCENT WINDOWS      Fax:3032952088           Mar  3 2011 17:40   P.05

```
03/11                            Accent Windows Inc.                           Page   5
08 PM                    Detail Aging Report As Of 03/04/11
                              Based On Invoice Date
                           Alpha Sort From First To Last
```

| stomer No. & Name | Order | | Contact | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice  Invoiced PO Number | Number | Terms Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |

-839 MCCURRY, NANCY & GORDON      (303)-494-8771)
   01 customer received wrong glass-not finished

| 0097852  02/22/11 | 0021155 CD | S | | 874.00 | | | | | 874.00 |
| 0A01112  11/12/10 None | None | S | | | | | 291.00- | | 291.00- |
| | | | .00 | 874.00 | .00 | .00 | 291.00- | .00 | 583.00 |

|-950 MEIS, EDWIN & EVONNE      (303)-429-5117)

| 0A10302  03/02/11 None | None | S | | 1205.00- | | | | | 1205.00- |

|-925 MILE HIGH CUSTOM BUILDERS      (303)-335-7716)  KIRK

| 0A10217  02/17/11 None | None | S | | 577.00- | | | | | 577.00- |

4-937 MILLER, JEFF & LAURA      (303)-909-2557)

| 0A10225  02/25/11 None | None | S | | 4120.00- | | | | | 4120.00- |

4-930 MONSAM, WILLIAM (NM)      (505)-603-8767)

| 0A10208  02/08/11 None | None | S | | 3200.00- | | | | | 3200.00- |

4-743 MONTANO, JOSE (NM)      (505)-660-1808)  VALARIE

| 0A10218  02/18/11 None | None | S | | 1300.00- | | | | | 1300.00- |

4-931 MORENO, ORLANDO      (505)-991-0703)

| 0A10208  02/08/11 None | None | S | | 8403.00- | | | | | 8403.00- |

52-999 MORROW, DARLENE & BURNS, DON  (303)-280-1977)

| 0A10301  03/01/11 None | None | S | | 309.00- | | | | | 309.00- |

54-905 NAVA, DAVID & LOCHER, ERIC (NM(505)-266-2229)

| 0A10121  01/21/11 None | None | S | | | 1953.00- | | | | 1953.00- |

54-589 NELSON, RUSS & TERRI      (303)-763-8374)  MICHAEL BUTTS
   01 picture windows still pending install

| 0097770  01/26/11 | 0021117 CD | S | | | 1000.00 | | | | 1000.00 |

54-918 O'CONNOR, ROBERT      (303)-933-1559)

| 0A10202  02/02/11 None | None | S | | | 4400.00- | | | | 4400.00- |

54-910 OSUGA, PAUL & PEGGY      (303)-674-0719)

```
03/11                              Accent Windows Inc.                                    Page   6
08 PM                     Detail Aging Report As Of 03/04/11
                               Based On Invoice Date
                            Alpha Sort From First To Last


stomer No. & Name          Order          Contact
Invoice  Invoiced PO Number Number Terms Type   Future  Current  30-Days  60-Days  90-Days  120-Days  Balance

-910 OSUGA, PAUL & PEGGY        (303-674-0719)

OA10301  03/01/11 None    None      S                 5151.00-                                        5151.00-

-916 PANGBURN, CHRIS & APRIL    (303-762-6228)

OA10202  02/02/11 None    None      S                          3483.00-                               3483.00-

J-879 PARK, SAM                 (303-881-8127)  MICHAEL BUTTS
       01 custom silensia. waiting on ph

OA01210  12/10/10 None    None      S                                   2851.00-                      2851.00-

4-922 PICKENS, RONN             (303-761-7972)

OA10214  02/14/11 None    None      S                 5000.00-                                        5000.00-

4-943 POLITO, PAT (NM)          (505-321-2776)

OA10301  03/01/11 None    None      S                 4000.00-                                        4000.00-

4-877 POLIVKA, BILL & LIZ       (303-205-0367)  TOM DARR
       01 owens corning windows. longer wait time

OA01209  12/09/10 None    None      S                                   1428.00-                      1428.00-

54-638 PRATHER, CHUCK           (303-453-1614)  MICHAEL BUTTS

OA10223  02/23/11 None    None      S                  747.00-                                         747.00-

07-527 REHDER, DAVE & IDA       (303-238-7166)  DARR

OA10208  02/08/11 None    None      S                  193.00-                                         193.00-

53-733 RICHARD URSETTA, INC.    (972-746-8195)
       01 PRE-PAYMENT ONLY TERMS

0095988  06/18/10 BANKS, D   0006074 30    S                                              7538.20     7538.20
0095991  06/18/10 MOORE, J   0006151 30    S                                              7903.00     7903.00
0095994  06/18/10 JOHNSON, M 0006067 30    S                                             10137.00    10137.00
0096309  08/04/10           0020383 30    S                                              5000.00-    5000.00-
0096310  08/04/10 WEBB, D    0006468 30    S                                              2017.52     2017.52
0096312  08/04/10 HITCHCOCK, 0006472 30    S                                              8874.00     8874.00
0096313  08/04/10 BANKS, D   0006495 30    S                                               505.68      505.68
0096314  08/04/10 FOX, C     0006507 30    S                                              1988.00     1988.00
0096315  08/04/10 BAKER, G   0006467 30    S                                              3967.00     3967.00
0096316  08/04/10 SHOWROOM   0006546 30    S                                               142.28      142.28
0096317  08/04/10 SHOWROOM   0006547 30    S                                               269.30      269.30
0096318  08/04/10           0020384 30    S                                               260.00      260.00
0096319  08/04/10 ZAMORA, A  0006469 30    S                                              2774.00     2774.00
0096459  08/24/10 SHOWROOM   0006623 30    S                                               676.92      676.92
```

ACCENT WINDOWS          Fax:5032952088                    Mar  3 2011 17:40   P.07

03/11
08 PM

Accent Windows Inc.
Detail Aging Report As Of 03/04/11
Based On Invoice Date
Alpha Sort From First To Last

Page  7

| stomer No. & Name | Order | | Contact | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice  Invoiced PO Number | Number  Terms Type | | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |

-733 RICHARD URSETTA, INC.        (972-746-8195)
    01 PRE-PAYMENT ONLY TERMS

| Invoice | Date | PO | Order | Terms | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096461 | 08/24/10 BAKER, G | | 0006612 | 30 | S | | | | | | 1621.04 | 1621.04 |
| 0097684 | 01/11/11 ZARTMAN | | 0021071 | 02 | S | | | 279.63 | | | | 279.63 |
| 0097787 | 01/21/11 | | 0007914 | 02 | S | | | 185.00 | | | | 185.00 |
| | | | | | | .00 | .00 | 464.63 | .00 | .00 | 43673.94 | 44138.57 |

J-941 ROTH, YVONNE & THOMAS (NM)   (505-293-3457)

| Invoice | Date | | Terms | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA10225 | 02/25/11 None | | None | | S | | 2283.00- | | | | | 2283.00- |

4-650 SCHUPACK, DAN & TSY       (303-469-9674) TERRY MARCOVICH
    01 waiting on ravenbrick windows - probably june

| Invoice | Date | | Order | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097169 | 11/15/10 | | 0020818 | CD | S | | | | | 1765.00 | | 1765.00 |

4-476 SHANNON, LORRAINE       (720-480-0032) BUTLER
    01 customer will not allow service to complete      02 until weather warms up

| Invoice | Date | | Order | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096829 | 09/11/10 | | 0020664 | CD | S | | | | | | 1175.00 | 1175.00 |
| OA00707 | 07/07/10 None | | None | | S | | | | | | 681.00- | 681.00- |
| | | | | | | .00 | .00 | .00 | .00 | .00 | 494.00 | 494.00 |

54-933 SHEA, BARBARA (NM)_       (505-792-1561)

| Invoice | Date | | Terms | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA10215 | 02/15/11 None | | None | | S | | 562.00- | | | | | 562.00- |

54-928 ST. CLAIR, ANDREA (NM)     (505-401-1352)

| Invoice | Date | | Terms | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA10222 | 02/22/11 None | | None | | S | | 5505.00- | | | | | 5505.00- |

54-948 STELZER, BOB & CAROL       (303-690-5839)

| Invoice | Date | | Terms | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA10301 | 03/01/11 None | | None | | S | | 1000.00- | | | | | 1000.00- |

53-331 USBS                   (303-298-1292) NEIL HUERTA
    01 AWI owes USBS money

| Invoice | Date | PO | Order | Terms | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097187 | 11/09/10 113246-D | | 0007326 | 30 | S | | | | | 544.28 | | 544.28 |
| 0097424 | 12/13/10 113523 | | 0007640 | 30 | S | | | | 629.28 | | | 629.28 |
| | | | | | | .00 | .00 | .00 | 629.28 | 544.28 | .00 | 1173.56 |

54-947 WEBB, GREG             (303-818-2898)

| Invoice | Date | | Terms | | Type | Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA10301 | 03/01/11 None | | None | | S | | 2616.00- | | | | | 2616.00- |

03/11                                                                                            Page  8
08 PM                                Accent Windows Inc.
                                Detail Aging Report As Of 03/04/11
                                     Based On Invoice Date
                                  Alpha Sort From First To Last

| stomer No. & Name<br>Invoice  Invoiced PO Number | Order<br>Number | Terms Type | Contact<br>Future | Current | 30-Days | 60-Days | 90-Days | 120-Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| -935 ZAPATA, JOSUE (NM) | | (505-450-7292) | | | | | | | |
| )A1022B  02/28/11 None | None | S | | 2314.50- | | | | | 2314.50- |
| -939 ZAVODNY, GERRY & SHIRLEY | | (303-451-6601) | | | | | | | |
| 0A10222  02/22/11 None | None | S | | 1556.00- | | | | | 1556.00- |
| -942 ZINK, MICHAEL (NM) | | (505-890-7102) | | | | | | | |
| 0A10301  03/01/11 None | None | S | | 1123.00- | | | | | 1123.00- |
| Grand Total: | | | .00 | 79579.64- | 9061.18- | 3557.74 | 69046.98 | 42119.44 | 26083.34 |

*EXHIBIT 29*

## FURNITURE & FIXTURES

| Asset # | Description | Date of Service | Book Cost |
|---|---|---|---|
| 41 | TELLUS SEC. CREDENZA | 11/25/96 | $ 1,893.84 |
| 53 | NEON SIGNS | 12/1/96 | $ 12,580.00 |
| 61 | CONFERENCE TABLE | 1/14/97 | $ 396.72 |
| 157 | PENTIUM 450 COMPUTER | 7/15/99 | $ 2,729.50 |
| 161 | OKIDATA 395 PRINTER #1 | 2/1/00 | $ 1,500.52 |
| 162 | OKIDATA 395 PRINTER #2 | 6/29/00 | $ 1,500.00 |
| 177 | SIGNTIST QUEBEC SHOWROOM | 12/1/02 | $ 11,927.56 |
| 196 | LOGO SIGNAGE 24 | 5/23/03 | $ 13,047.00 |
| 199 | P4 COMPUTER | 12/4/03 | $ 1,749.32 |
| 202 | TUFF SHED | 12/1/04 | $ 10,850.00 |
| 203 | CHERRY U SHAPED DESK | 2/18/04 | $ 2,000.00 |
| 204 | MAPLE DESK | 2/13/04 | $ 1,500.00 |
| 205 | MAPLE CREDENZA W/HUTCH | 2/13/04 | $ 3,500.00 |
| 206 | TRADE SHOW SIGNAGE | 2/9/04 | $ 1,276.30 |
| 207 | MONUMENT SIGN at STREET | 8/24/04 | $ 3,895.34 |
| 208 | ELEC. SIGN on BUILDING | 8/18/04 | $ 10,988.87 |
| 233 | ENNOVATIONS DATA BASE | 12/31/05 | $ 8,500.00 |
| 235 | P4 COMPUTER XP PRO | 3/31/05 | $ 1,279.52 |
| 236 | SERVER | 5/31/05 | $ 44,384.07 |
| 240 | COMPUTER for ACCT. DEPT | 5/6/05 | $ 6,153.15 |
| 241 | ELEC. PAN CHANNEL SIGN | 3/16/06 | $ 7,986.47 |
| 248 | SQL 25 USERS DOMAIN (GRAYCO) | 2/1/08 | $ 7,768.95 |
| 249 | OKIDATA 395 PRINTER (GRAYCO) | 1/1/08 | $ 1,619.25 |
| 250 | "SIGNIST" SIGN FACING C 470 | 1/1/08 | $ 13,767.41 |
| 251 | SIGNIST | 1/1/03 | $ 13,047.00 |
| 253 | FURNITURE | 1/1/03 | $ 1,638.00 |
| 254 | COMPUTER | 1/1/97 | $ 4,995.00 |
| 256 | DESKS | 1/1/97 | $ 1,114.00 |
| 258 | CREDENZA | 1/1/96 | $ 1,894.00 |
| 264 | EQUIPMENT, FURNITURE ETC. | 1/1/02 | $ 12,337.00 |
| 265 | SIGNAGE | 1/1/02 | $ 6,000.00 |
| 266 | SIGNAGE | 1/1/07 | $ 6,000.00 |

**TOTALS**                                    **$   219,818.79**

**TRANSPORTATION EQUIPMENT**

| Asset # | Description | Date of Service | Book Cost |
|---------|-------------|-----------------|-----------|
| 243 | 1992 Tractor/Kenworth Semi | 11/15/06 | $19,000 |

|  |  | TOTAL | $19,000 |

MAR-02-2011 WED 03:36 PM   SONRIVER COMMUNITY CNT   FAX No. 435 773 4120   P. 052/054

*1 of 2*

## MACHINERY & EQUIPMENT

| Asset # | Description | Date of Service | | Book Cost |
|---|---|---|---|---|
| 68 | BERLINEX BX282/BX272 SASH | 5/6/98 | $ | 4,737.60 |
| 70 | WEGOMA EMERALD COMPUTER | 4/3/98 | $ | 3,570.00 |
| 71 | BESTEN GLASS WASHER | 6/1/98 | $ | 46,293.00 |
| 72 | BESTON POWERED CONVEROR | 6/1/98 | $ | 18,902.00 |
| 73 | BESTON TILT VACUUM TABLE | 6/1/98 | $ | 9,261.00 |
| 74 | BESTON ROLLER PRESS | 6/1/98 | $ | 20,549.00 |
| 75 | BESTON CASTER TABLE 4 X 20 | 6/1/98 | $ | 3,402.00 |
| 76 | BESTON CASTER TABLE 4 X 15 | 6/1/98 | $ | 2,562.00 |
| 77 | BESTON CASTER TABLE 4 X 10 | 6/1/98 | $ | 1,702.00 |
| 78 | SOUTHWALL HEAT MIRROR DESP | 6/1/98 | $ | 13,000.00 |
| 79 | CORBETT HEAT SHRINK OVEN | 6/1/98 | $ | 25,129.00 |
| 80 | FOREL PIB EXTRUDER | 6/1/98 | $ | 28,255.00 |
| 81 | FDR GAS FILLING MACHINE | 6/1/98 | $ | 9,030.00 |
| 82 | BERLINEX BX 5650-SP PATIO DOOR | 7/1/98 | $ | 1,602.00 |
| 87 | BERLINEX BX 261/260 FRAME | 7/1/98 | $ | 4,970.00 |
| 88 | BERLINEX 282/13X272 SASH | 7/1/98 | $ | 4,380.00 |
| 107 | ALUMINUM BREAK | 10/31/87 | $ | 2,000.00 |
| 111 | AKF - 106 END MILL | 10/22/90 | $ | 4,490.00 |
| 114 | ARGON GAS UNIT | 9/1/91 | $ | 2,100.00 |
| 117 | COMPUTERIZED GLASS CUT TABLE | 1/31/92 | $ | 39,000.00 |
| 118 | COMPUTERIZED GLASS CUT TABLE | 1/31/92 | $ | 51,348.00 |
| 123 | 1993 NISSAN P-90 FORKLIFT | 10/4/93 | $ | 31,661.16 |
| 124 | GRACO PUMP MODEL 987-786 | 10/7/93 | $ | 18,444.00 |
| 126 | ROTEX EPA 376 CORNER CLEANER | 8/1/94 | $ | 12,500.00 |
| 127 | ROTEX EPG CORNER WELD TE | 8/1/94 | $ | 3,251.05 |
| 128 | COPY ROUTER S/N BF364 | 8/1/94 | $ | 4,806.13 |
| 129 | DMS-16 DOUB. MITRE SAW | 8/1/94 | $ | 70,200.00 |
| 130 | WELDER FIXTURING FOR BOREAL | 9/1/94 | $ | 11,000.00 |
| 131 | COOLING STATION FOR MSE | 9/2/94 | $ | 5,000.00 |
| 132 | HOLLINGER 4PT WELDER | 9/2/94 | $ | 112,500.00 |
| 133 | BOREAL JIGS & TOOLING | 11/1/94 | $ | 17,395.00 |
| 154 | CARDINAL EDGE DELETER | 3/31/98 | $ | 3,500.00 |
| 155 | ASSEMBLY SAW XYCOM COMPUTER | 8/1/99 | $ | 5,025.00 |
| 156 | SPACER BENDER #0892-1 | 4/1/99 | $ | 28,000.00 |
| 164 | OPTISAW TOOLING MAIN FRAME | 12/2/00 | $ | 5,040.00 |
| 165 | GLASS CUTTING COMPUTER | 2/1/00 | $ | 8,500.00 |
| 166 | AIR COMPRESSOR #660/230 | 6/13/00 | $ | 2,625.84 |
| 167 | NAIL FIN OPTI SAW TOOLING | 8/7/00 | $ | 5,033.60 |
| 168 | SASH OPTI SAW TOOLING | 7/6/00 | $ | 9,064.00 |
| 169 | 4PT. WELDER TOOLING (MAIN) | 12/11/00 | $ | 6,451.20 |
| 170 | REBUILT 4PT WELDER | 8/25/00 | $ | 88,306.36 |
| 171 | GEN INT. DRUM SANDER | 7/26/01 | $ | 1,821.97 |
| 185 | SEALANT EQUIPMENT | 6/1/02 | $ | 51,389.00 |
| 186 | PERFECT TECHNOLOGY | 8/14/02 | $ | 7,314.51 |
| 187 | AIR COMPRESSOR | 11/25/02 | $ | 4,500.00 |
| 188 | PAINT SPRAYER - SHER. WILLIAMS | 11/25/02 | $ | 1,800.00 |
| 211 | BESTEN ROLLER PRESS | 12/16/04 | $ | 16,694.00 |
| 212 | MUNTIN CRIMPER | 12/7/04 | $ | 1,295.00 |
| 213 | ARGON GAS FILLING MACHINE | 7/2/04 | $ | 8,800.00 |

*2 of 2*

| | | | | |
|---|---|---|---|---|
| 214 | EDGETECH SUPER SPACER | 7/21/04 | $ | 3,455.95 |
| 225 | HOT MELT GUN | 1/31/05 | $ | 2,768.54 |
| 226 | ROTARY SEALING TABLE | 4/1/05 | $ | 5,921.01 |
| 227 | HOT AIR BENDING SYSTEM | 6/30/05 | $ | 48,045.03 |
| 228 | AIR COMPRESSOR | 6/30/05 | $ | 10,927.68 |
| 229 | MOUNTAIN/PLAIN TABLE SAW | 9/9/05 | $ | 1,989.30 |
| 230 | AIR BENDING SYSTEM PARTS | 6/22/05 | $ | 1,362.84 |
| 231 | AIR DRYER | 9/26/05 | $ | 2,871.38 |
| 232 | URBAN MACHINERY | 6/13/05 | $ | 14,635.86 |
| 242 | 5 X 10 PNEUMATIC TILT TABLE | 1/3/06 | $ | 5,417.47 |
| 244 | 2K GUNNING SYSTEM | 7/1/08 | $ | 4,425.95 |
| 245 | URBAN CORNER CLEANER | 1/1/08 | $ | 136,380.00 |
| 246 | BESTEN TOPPING TABLE | 11/1/08 | $ | 3,200.00 |
| 247 | BESTEN APPLICATION TABLE | 11/1/08 | $ | 3,800.00 |
| 263 | BESTEN 84" PAIR PRESS | 1/1/10  *NEW* | $ | 17,500.00 |

**TOTAL**                    **$ 1,100,901.43**



# ROLLER AUCTIONEERS

September 22, 2010

Mr. Terry Marcovich
President
Accent Windows
12300 Pecos Street
Westminster, CO 80234

Re: Appraisal
      Accent Windows

Dear Mr. Marcovich:

In accordance with your request, I have appraised the assets from Accent Windows, as per the
attached spreadsheet.  The assets were located at 12300 Pecos Street Westminster, Colorado.
As a result of this appraisal, I am of the opinion that the following are the fair market and
liquidation values of the personal property as of September 16, 2010:

**FAIR MARKET VALUE:**    **$ 134,215.00**

**LIQUIDATION VALUE:**     **$ 78,155.00**

Fair Market Value is the amount expressed in terms of money that may reasonably be expected
to exchange between a willing buyer and a willing seller with equity to both, neither under any
compulsion to buy or sell, and both fully aware of all relevant facts, as of a certain date.

The Liquidation Value is the estimated gross dollar amount which could typically be realized at a
properly advertised and conducted public auction held under forced sale conditions, and under
present day economic trends.   The gross dollar amount does not account for the auction or other
sale related expenses.

I hereby certify that to the best of my knowledge and belief, the statements, opinions, and values
contained in this appraisal are correct; that I have inspected the property that is the subject
herein; and that the fee received for the appraisal is not contingent upon the final value estimate.

Respectfully submitted,

David R. Reisman, Appraiser CAGA
ROLLER & ASSOCIATES, INC.

Encl.

EXHIBIT 30

INVENTORY

February 28, 2011

| | |
|---|---|
| FRONT-OF-LINE | 87,651.58 |
| DOCK | 18,163.34 |
| WOOD & ENTRY DOORS | 46,731.27 |
| SCREENS & PATIO DOORS | 21,057.61 |
| PARTS ROOM | 58,481.77 |
| GLASS LINE | 27,934.31 |
| | |
| WORK-IN-PROGRESS | 17,997.64 |
| FINISHED GOODS | 0.00 |

_____

| | |
|---|---|
| MONTH END TOTAL | 278,017.50 |
| | Cost |

B6D (Official Form 6D) (12/07)

In re  **Accent Windows, Inc.**  Case No.  **11-14348-SBB**
_____  _____
                                                            Debtor                                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**PH Tech**<br>**144 Ferry Street**<br>**Leetsdale, PA 15056** | | | **2/28/2011**<br>**Business Loan**<br><br>**VALUE $357,570.28** | | | | **15,000.00** | **0.00** |
| ACCOUNT NO.<br><br>**Truseal Tech, Inc.**<br>**6680 Parkland Blvd**<br>**Solon, OH 44139** | | | **9/2008**<br>**Besten 84' 5 Pair Press**<br><br>**VALUE $15,000.00** | | | | **14,984.75** | **0.00** |

0     continuation sheets
        attached

Subtotal  ⋟
(Total of this page)

| $ | **29,984.75** | $ | **0.00** |
|---|---|---|---|

Total  ⋟
(Use only on last page)

| $ | **29,984.75** | $ | **0.00** |
|---|---|---|---|

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re   **Accent Windows, Inc.** _____     Case No.   **11-14348-SBB** _____
　　　　　　　　　　　　　　　 Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑　Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑　**Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑　**Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑　**Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑　**Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑　**Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑　**Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑　**Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑　**Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑　**Claims for Death or Personal Injury  While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2  continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re   **Accent Windows, Inc.**                                    Case No.   **11-14348-SBB**
                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **P0004170**<br>**Adams County Treasurer**<br>**PO Box 869**<br>**Brighton, CO 80601** | | | **2010**<br>**Property Tax** | | | | **11,783.04** | **11,783.04** | **$0.00** |
| ACCOUNT NO.<br><br>**Colorado Department of Revenue**<br>**1375 Sherman Street**<br>**Denver, CO 80261**<br><br>**State of Colorado**<br>**Division of Securities**<br>**1560 Broadway**<br>**Suite 900**<br>**Denver, CO 80202-5150**<br><br>**Office of the Attorney General**<br>**State of Colorado**<br>**1525 Sherman Street**<br>**7th Floor**<br>**Denver, CO 80203** | | | **Notice Purposes Only** | | | | **0.00** | **0.00** | **$0.00** |

Sheet no.  1 of  2 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ➢  (Totals of this page)   | $ **11,783.04** | $ **11,783.04** | $ **0.00** |

Total ➢
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   | $ |

Total ➢
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )   | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re   **Accent Windows, Inc.**                                                          Case No.   **11-14348-SBB**
                          Debtor                                                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Internal Revenue Service**<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><br><br><br>**Office of the Attorney General**<br>**United States Dept. of Justice**<br>950 Pennsylvania Ave., NW, Suite 4400<br>Washington, DC 20530-0001<br><br>**Internal Revenue Service**<br>Insolvency Unit<br>1999 Broadway<br>MS 5012 DEN<br>Denver, CO 80202-3025<br><br>**Office of the US Attorney**<br>District of Colorado<br>1225 Seventeenth Street<br>Suite 700<br>Denver, CO 80202-5598 | | | **2008, 2010**<br>**2008 Penalties Interest:**<br>$570,444.32<br>$11,449.59<br>$70,516.41<br><br>**2010 Federal Taxes:**<br>$227,568.62 | | | | 879,978.94 | 879,978.94 | $0.00 |
| ACCOUNT NO.<br><br>**Kansas Dept. of Revenue**<br>915 SW Harrison Street<br>Topeka, KS 66612 | | | **2010**<br>**Taxes** | | | | 500.00 | 500.00 | $0.00 |
| ACCOUNT NO.<br><br>**New Mexico Motor Vehicle Division**<br>PO Box 5188<br>Santa Fe, NM 87504 | | | **2010**<br>**Weight Tax** | | | | 1,085.70 | 1,085.70 | $0.00 |

Sheet no. 2 of 2 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ➢<br>(Totals of this page) | $ **881,564.64** | $ **881,564.64** | $ **0.00** |
| Total ➢<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **893,347.68** | | |
| Total ➢<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ **893,347.68** | $ **0.00** |

B6F (Official Form 6F) (12/07)

In re   **Accent Windows, Inc.**
                              Debtor

Case No.   **11-14348-SBB**
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **A & M Window Service, Inc.** <br> **405 West 115th Avenue** <br> **Unit 2** <br> **Northglenn, CO 80234** | | | **2008-2011** <br><br> **trade debt** | | | | 58.00 |
| ACCOUNT NO. <br> **Accent Landscaping** <br> **3569 Maple Circle, Sutie 101** <br> **Brighton, CO 80601** | | | **2008-2011** <br><br> **trade debt** | | | | 4,705.00 |
| ACCOUNT NO.   **416212** <br> **ACI Distribution** <br> **File 50542** <br> **Los Angeles, CA 90074-0542** | | | **2008-2011** <br><br> **trade debt** | | | | 2,344.69 |
| ACCOUNT NO.   **107300** <br> **Adobe Equipment** <br> **P.O. Box 90689** <br> **San Antonio, TX 78209-9092** | | | **2008-2011** <br><br> **trade debt** | | | | 242.19 |
| ACCOUNT NO.   **610435-031** <br> **Aetna U.S. Healthcare** <br> **P.O. Box 70966** <br> **Chicago, IL 60673-0966** | | | **2008-2011** <br><br> **Insurance** | | | | 855.52 |

_32_   Continuation sheets attached

Subtotal   ► $                                 **8,205.40**

Total   ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Accent Windows, Inc.__ _____  Case No. __11-14348-SBB_____
                          Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  QI957 <br><br> Airgas Intermountain, Inc. <br> 4810 Vasquez Blvd <br> Denver, CO 80216 | | | 2008-2011 <br><br> trade debt | | | | 41,725.47 |
| ACCOUNT NO.  110177 <br><br> All Metal <br> 97142 Eagle Way <br> Chicago, IL 60678-9710 <br> ATTN: Jamie Wilson | | | 2008-2011 <br><br> trade debt | | | | 11,931.55 |
| ACCOUNT NO. <br><br> Alpen Energy Group, LLC <br> 5400 Spine Road <br> Boulder, CO 80301 | | | 2008-2011 <br><br> trade debt | | | | 2,068.00 |
| ACCOUNT NO. <br><br> Aluminite N.W. <br> 137 Sears Road <br> Chehalis, WA 98532 | | | 2008-2011 <br><br> trade debt | | | | 9,330.00 |
| ACCOUNT NO.  DUE EOM <br><br> American Express <br> P.O. Box 650448 <br> Dallas, TX 75265-0448 | | | 2008-2011 <br><br> trade debt | | | | 12,312.79 |

Sheet no. _1_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    77,367.81

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                      Case No.  **11-14348-SBB**
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Andrew Roberts, Inc.**<br>P.O. Box 3775<br>Natick, MA 01760 | | | 2008-2011<br><br>**trade debt** | | | | 386.66 |
| ACCOUNT NO.<br><br>**Aquasurtech OEM**<br>**1740, St. Elzear West**<br>**Laval-QC-H7L 3N2**<br>**Canada** | | | 2008-2011<br><br>**trade debt** | | | | 1,666.30 |
| ACCOUNT NO.<br><br>**Arrowood Productions, Inc.**<br>**10316 East Weaver Circle**<br>**Englewood, CO 80111** | | | 2008-2011<br><br>**trade debt** | | | | 1,250.00 |
| ACCOUNT NO.<br><br>**Ashland Hardware**<br>PO Box 92026<br>Chicago, IL 60675 | | | 2008-2011<br><br>**trade debt** | | | | 86.00 |
| ACCOUNT NO.<br><br>**Aspen Personnel Services, Inc.**<br>**6841 N Broadway**<br>**Denver, CO 80221** | | | 2008-2011<br><br>**trade debt** | | | | 2,223.48 |

Sheet no. _2_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                           5,612.44

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                    Case No.  11-14348-SBB
                              **Debtor**                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Associated Laboratories, Inc.** <br> **P.O. Box 152837** <br> **Dallas, TX 75315** | | | 2008-2011 <br><br> **trade debt** | | | | 5,800.00 |
| ACCOUNT NO. <br><br> **AT&T** <br> **P.O. Box 78522** <br> **Phoenix, AZ 85062** | | | 2008-2011 <br><br> **trade debt** | | | | 2,246.74 |
| ACCOUNT NO. <br><br> **Austin Hardwoods of Denver, Inc.** <br> **975 West Mississippi Avenue** <br> **Denver, CO 80223** | | | 2008-2011 <br><br> **trade debt** | | | | 9,307.02 |
| ACCOUNT NO. <br><br> **B&H Sports** <br> **599 Northgate Drive** <br> **Grand Junction, CO 81505** | | | 2008-2011 <br><br> **trade debt** | | | | 996.04 |
| ACCOUNT NO. <br><br> **Bandimere Speedway** <br> **3051 South Rooney Road** <br> **Morrison, CO 80465** | | | 2008-2011 <br><br> **trade debt** | | | | 4,235.25 |

Sheet no.  3  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                    22,585.05

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Accent Windows, Inc.__                                          Case No. __11-14348-SBB__
                          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Benefactor Funding Corp. for National Teleprinting P.O. Box 6241 Denver, CO 80206 ATTN: Joe McCoskey** | | | 2008-2011 <br><br> **trade debt** | | | | 2,725.82 |
| ACCOUNT NO. **15081** <br><br> **BKD, LLP 1700 Lincoln Street Suite 1400 Denver, CO 80203-4514** | | | 2008-2011 <br><br> **trade debt** | | | | 38,641.54 |
| ACCOUNT NO. <br><br> **Black & Decker PO Box 98692 Chicago, IL 60693** | | | 2008-2011 <br><br> **trade debt** | | | | 523.66 |
| ACCOUNT NO. <br><br> **BlackHawk Equipment 6250 W 55th Avenue Arvada, CO 80002** | | | 2008-2011 <br><br> **trade debt** | | | | 220.82 |
| ACCOUNT NO. <br><br> **Boyer Coffee Company, Inc. 7296 Washington Street Denver, CO 80229** | | | 2008-2011 <br><br> **trade debt** | | | | 22.62 |

Sheet no. _4_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 42,134.46

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Accent Windows, Inc.__                                    Case No.   __11-14348-SBB__
                                   Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **00-ACCWIN**<br><br>**BSI Door Hardware, Inc.**<br>**P.O. Box 751579**<br>**Charlotte, NC 28275** | | | **2008-2011**<br><br>**trade debt** | | | | 3,260.37 |
| ACCOUNT NO.<br><br>**Busick Insulated Glass, Inc.**<br>**585 Osage Street**<br>**Denver, CO 80204** | | | **2008-2011**<br><br>**trade debt** | | | | 507.10 |
| ACCOUNT NO.   **4646765**<br><br>**C.R. Laurence Co., Inc.**<br>**P.O. Box 58923**<br>**Los Angeles, CA 90058-0923** | | | **2008-2011**<br><br>**trade debt** | | | | 246.06 |
| ACCOUNT NO.<br><br>**Capital Value**<br>**6748 Wellington Place**<br>**Castle Rock, CO 80108** | | | **2008-2011**<br><br>**trade debt** | | | | 1,000.00 |
| ACCOUNT NO.<br><br>**Cardinal CG**<br>**NW-9013**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-9013** | | | **2008-2011**<br><br>**trade debt** | | | | 9,921.64 |

Sheet no. _5_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $                    14,935.17

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**
_____
Debtor

Case No.  **11-14348-SBB**
_____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Cassidy Turley** <br> **Fuller Real Estate** <br> 1515 Arapahoe Street, Suite 1200 <br> Denver, CO 80202 | | | 2010-2011 <br><br> **trade debt** | | | | 16,000.00 |
| ACCOUNT NO.  35440 <br><br> **Cbeyond Communications** <br> P.O. Box 848432 <br> Dallas, TX 75284-8432 | | | 2008-2011 <br><br> **trade debt** | | | | 5,208.86 |
| ACCOUNT NO. <br><br> **Charles L. Van Linge** <br> 101 Alma Street <br> Palo Alto, CA 94391 | | | 2008-2011 <br><br> **trade debt** | | | | 7,000.00 |
| ACCOUNT NO.  01942 <br><br> **Cintas Corporation #562** <br> 4157 Sinton Road <br> Colorado Springs, CO 80907 <br> ATTN: Jackie | | | 2008-2011 <br><br> **trade debt** | | | | 118.93 |
| ACCOUNT NO.  **CINTAS FIR** <br><br> **Cintas Fire Protection** <br> P.O. Box 17789 <br> Denver, CO 80217 | | | 2008-2011 <br><br> **trade debt** | | | | 1,140.75 |

Sheet no.  6 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 29,468.54

Total ➤ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Accent Windows, Inc.** _____

Case No. __11-14348-SBB_____

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIT Technology Financial Services, Inc.<br>P.O. Box 100706<br>Pasadena, CA 91189-0706 | | | 2008-2011<br><br>trade debt | | | | 604.38 |
| ACCOUNT NO.<br><br>Colorado Energy Science Center<br>1626 Cole Blvd.<br>Suite 375<br>Lakewood, CO 80401<br>ATTN: Pat Keegan | | | 2008-2011<br><br>trade debt | | | | 3,000.00 |
| ACCOUNT NO.<br><br>Colorado Storage Systems<br>5691 S Boulder Road<br>Boulder, CO 80303 | | | 2008-2011<br><br>trade debt | | | | 509.37 |
| ACCOUNT NO.<br><br>Comcast Spotlight<br>1899 Wyncoop Street, #400<br>Denver, CO 80202 | | | 2008-2011<br><br>trade debt | | | | 72,229.86 |
| ACCOUNT NO.<br><br>Community Connect Trade<br>8501 Turnpike Drive, Suite 105<br>Westminster, CO 80031 | | | 2008-2011<br><br>trade debt | | | | 7,771.07 |

Sheet no. _7_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $          84,114.68

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Accent Windows, Inc.__                                Case No. __11-14348-SBB__
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Conney Safety Products P.O. Box 44575 Madison, WI 53744-4575 | | | 2008-2011 trade dedt | | | | 413.53 |
| ACCOUNT NO.  895492833  Conway Transportation Services, Inc. P.O. Box 5160 Portland, OR 97208-5160 ATTN: Janice Zamorano | | | 2008-2011 trade debt | | | | 3,960.85 |
| ACCOUNT NO.  Corey Electrical Engineering 7822 S Wheeling Court, Suite B Englewood, CO 80112 | | | 2008-2011 trade debt | | | | 1,620.50 |
| ACCOUNT NO.  Curtis 1000, Inc. PO Box 88237 Milwaukee, WI 53288 | | | 2008-2011 trade debt | | | | 1,146.64 |
| ACCOUNT NO.  Customgas Solutions 1750 East Club Blvd. Durham, NC 27704 | | | 2008-2011 trade debt | | | | 69,552.00 |

Sheet no.  8 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                                  76,693.52

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                              Case No.  **11-14348-SBB**
                                    Debtor                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Dencol Supply** <br> **4630 North Washington Street** <br> **Denver, CO 80216** | | | 2008-2011 <br><br> **trade debt** | | | | 21.91 |
| ACCOUNT NO. <br><br> **Denver Newspaper Agency** <br> **Comm. Direct Receivables** <br> **P.O. Box 17930** <br> **Denver, CO 80217-0930** | | | 2008-2011 <br><br> **trade debt** | | | | 16,580.68 |
| ACCOUNT NO. <br><br> **Desert Fasteners** <br> **1216 Commerce Court** <br> **#1** <br> **Lafayette, CO 80026** <br> **ATTN: James Huebner** | | | 2008-2011 <br><br> **trade debt** | | | | 2,415.37 |
| ACCOUNT NO.  120156252/3955 <br><br> **Dex Media East #6252** <br> **9501 E Panorama Circle** <br> **Englewood, CO 80112** | | | 2008-2011 <br><br> **trade debt** | | | | 63,767.20 |
| ACCOUNT NO.  4248 <br><br> **DSC Window Fashions** <br> **5570 West 60th Avenue** <br> **Arvada, CO 80003-5799** | | | 2008-2011 <br><br> **trade debt** | | | | 4,031.25 |

Sheet no.  9 of 32 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢  $ 86,816.41

Total ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                      Case No.   **11-14348-SBB**
                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                         Ducker, Montgomery, Aronstein & Bess, PC 1560 Broadway, Suite 1400 Denver, CO 80202 | | | 2008-2011 trade debt | | | | 14,918.07 |
| ACCOUNT NO.                                         Eagle Rock Supply Co. 2645 East 74th Avenue Denver, CO 80229 | | | 2008-2011 trade debt | | | | 4,451.94 |
| ACCOUNT NO.                                         Edgetech I.G., Inc. 800 Cochran Ave Cambridge, OH 43725 | | | 2008-2011 trade debt | | | | 24,070.86 |
| ACCOUNT NO.                                         Falcon Landing, LLC c/o Kraemer Kendall Benson Rupp Deen LLC Tyler D. Kraemer, Esq. 430 N. Tejon, Suite 300 Colorado Springs, CO 80903 | | | 2008-2011 Rent | | | | 108,115.00 |
| ACCOUNT NO.    010220                               Fasco Die Cast, Inc. 6625 Ordan Drive Unit #1 Mississauga, Ontario Canada L5T 1X2 | | | 2008-2011 trade debt | | | | 742.38 |

Sheet no.  10 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                152,298.25

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                      Case No.  **11-14348-SBB**
                              Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **COBOU0243**<br>**Fastenal Company**<br>**P.O. Box 978**<br>**Winona, MN 55987-0978**<br>**ATTN: Kate** | | | **2008-2011**<br>**trade debt** | | | | 35.30 |
| ACCOUNT NO.<br>**FDR Design, Inc.**<br>**303 12th Avenue South**<br>**Buffalo, MN 55313** | | | **2008-2011**<br>**trade debt** | | | | 689.65 |
| ACCOUNT NO.  **153508135**<br>**Federal Express Corporation**<br>**P.O. Box 94515**<br>**Palatine, IL 60094-4515** | | | **2008-2011**<br>**trade debt** | | | | 5,238.07 |
| ACCOUNT NO.  **84648321**<br>**Fedex Freight West**<br>**Department CH**<br>**P.O. Box 10306**<br>**Palatine, IL 60055-0306**<br>**ATTN: Janie Preston** | | | **2008-2011**<br>**trade debt** | | | | 1,797.52 |
| ACCOUNT NO.  **0403200283**<br>**Ferrellgas**<br>**P.O. Box 173940**<br>**Denver, CO 80217-3940**<br>**ATTN: Tracy Gainey** | | | **2008-2011**<br>**trade debt** | | | | 298.65 |

Sheet no.  11  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  8,059.19

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Accent Windows, Inc.**                                          Case No.  **11-14348-SBB**
                        Debtor                                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Franklin Fastener & Supply Co.**<br>**17949 East Dickinson Place**<br>**Aurora, CO 80013-5909** | | | 2008-2011<br><br>trade debt | | | | 1,185.50 |
| ACCOUNT NO.<br><br>**G & D, LLC**<br>**8390 E. Crescent Pk, #300**<br>**Greenwood Villiage, CO 80111** | X | W | 2008-2011<br><br>Rent | | | | 92,641.52 |
| ACCOUNT NO.<br><br>**Garyco Software, Inc.**<br>**2464 San Carlos Circle**<br>**Colorado Springs, CO 80909** | | | 2008-2011<br><br>trade debt | | | | 8,946.28 |
| ACCOUNT NO.<br><br>**GED Integrated Solutions**<br>**P.O. Box 691148**<br>**Cincinnati, OH 45269-1148**<br>**ATTN: Monica Westover** | | | 2008-2011<br><br>trade debt | | | | 352.18 |
| ACCOUNT NO.<br><br>**Glass, Inc.**<br>**4005 South Clay Street**<br>**Englewood, CO 80110-4373**<br>**ATTN: Tom Litterest** | X | | 2008-2011<br><br>trade debt | | | | 25,847.00 |

Sheet no.  12 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                128,972.48

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Accent Windows, Inc.**                                    Case No. **11-14348-SBB**
_____                              _____
                           Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Green Heart Institute<br>2805 Wilderness Place<br>Suite 1200<br>Boulder, CO 80301 | | | 2008-2011<br><br>trade debt | | | | 199.00 |
| ACCOUNT NO.<br><br>Guthals, Hunnes, & Reuss, PC<br>10 North 27th Street<br>Billings, MT 59103 | | | 2008-2011<br><br>trade debt | | | | 2,203.44 |
| ACCOUNT NO.<br><br>Hale Security Pet Door<br>6848 South Dallas Way<br>Greenwood Village, CO 80112<br>ATTN: Glen | | | 2008-2011<br><br>trade debt | | | | 3,979.00 |
| ACCOUNT NO.<br><br>Healthone Clinic Services<br>PO Box 198957<br>Atlanta, GA 30384 | | | 2008-2011<br><br>trade debt | | | | 197.00 |
| ACCOUNT NO.<br><br>HES-Heritage Electric<br>1881 South Dayton Street<br>Denver, CO 80247 | | | 2008-2011<br><br>trade debt | | | | 844.38 |

Sheet no. _13_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $          7,422.82

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                          Case No.  **11-14348-SBB**
                              Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Home Depot Credit Services** <br> **Department 32-2503122016** <br> **P.O. Box 6031** <br> **The Lakes, NV 88901-6031** | | | 2008-2011 <br><br> trade debt | | | | 8,319.18 |
| ACCOUNT NO. <br><br> **Hygrade Metal Moulding** <br> **Lockbox #510582** <br> **P.O. Box 7777** <br> **Philadelphia, PA 19175-0582** <br> **ATTN: Kathy** | | | 2008-2011 <br><br> trade debt | | | | 112.00 |
| ACCOUNT NO. <br><br> **Hy-Lite Products, Inc.** <br> **75 Remittance Drive** <br> **Suite 1350** <br> **Chicago, IL 60675-1350** <br> **ATTN: Sandra** | | | 2008-2011 <br><br> trade debt | | | | 1,052.80 |
| ACCOUNT NO. <br><br> **Idearc Media Corp. #1223** <br> **2200 W. Airfield Drive** <br> **DFW Airport, TX 75261** <br> **ATTN: Accounts Receivable** | | | 2008-2011 <br><br> trade debt | | | | 87,538.88 |
| ACCOUNT NO. <br><br> **Jack McQuain** <br> **10561 West 104th Place** <br> **Westminster, CO 80020** | | | 2008-2011 <br><br> promissory note | | | | 21,045.95 |

Sheet no.  14 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                118,068.81

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Accent Windows, Inc.**                                          Case No.  **11-14348-SBB**
                            Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> James Jablonski <br> 1801 Broadway, Sutie 1100 <br> Denver, CO 80202 | | | 2008-2011 <br><br> trade debt | | | | 7,525.10 |
| ACCOUNT NO. <br><br> John J. Appelhanz <br> 5960 Monaco Street <br> Commerce City, CO 80022 | | | 2008-2010 <br><br> rent | | | | 77,316.00 |
| ACCOUNT NO. <br><br> Katzke Paper Co. <br> P.O. Box 973418 <br> Dallas, TX 75397-3418 <br> ATTN: Al Dike | | | 2008-2011 <br><br> trade debt | | | | 5,977.18 |
| ACCOUNT NO.    002880 <br><br> KCNC TV <br> 21249 Network Place <br> Chicago, IL 60673-1249 | | | 2008-2011 <br><br> trade debt | | | | 35,077.75 |
| ACCOUNT NO. <br><br> KMGH-TV <br> McGraw-Hill Broadcasting <br> 123 Speer Blvd. <br> Denver, CO 80203 <br> ATTN: Victoria Reynolds | | | 2008-2011 <br><br> trade debt | | | | 5,678.00 |

Sheet no.  15  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                131,574.03

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Accent Windows, Inc.**                                   Case No. __11-14348-SBB__
                                                                          (If known)
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   1013 <br><br> **KOAA-TV** <br> **P.O. Box 195** <br> **Pueblo, CO 81002** <br> **ATTN: Terry** | | | 2008-2011 <br><br> **trade debt** | | | | 22,997.50 |
| ACCOUNT NO. <br><br> **Koch's** <br> **P.O. Box 959** <br> **Acton, CA 93510** | | | 2008-2011 <br><br> **trade debt** | | | | 660.64 |
| ACCOUNT NO. <br><br> **Krystal Broadcasting, Inc.** <br> **P.O. Box 27** <br> **Frisco, CO 80443-0027** | | | 2008-2011 <br><br> **trade debt** | | | | 2,084.80 |
| ACCOUNT NO. <br><br> **L.I.D. Landscapes** <br> **3131 North 75th Street** <br> **Suite 100** <br> **Boulder, CO 80301** <br> **ATTN: Phil Lofman, Owner** | | | 2008-2011 <br><br> **trade debt** | | | | 2,864.84 |
| ACCOUNT NO. <br><br> **Lane Supply** <br> **2050 West Barberry Place** <br> **Denver, CO 80204** | | | 2008-2011 <br><br> **trade debt** | | | | 19,235.40 |

Sheet no. _16_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $                    47,843.18

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Accent Windows, Inc.__ _____
                    Debtor

Case No.  __11-14348-SBB__ _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Lighting Products Company** <br> **24716 West Main Street** <br> **Barstow, CA 92311** | | | 2008-2011 <br><br> **trade debt** | | | | 617.70 |
| ACCOUNT NO. <br><br> **Lightly Treading, Inc.** <br> **4303 Brighton Blvd.** <br> **Building 3** <br> **Denver, CO 80216** | | | 2008-2011 <br><br> **trade debt** | | | | 150.00 |
| ACCOUNT NO. <br><br> **Limitless Cleaning, Inc.** <br> **1200 Diamond Circle, Suite M** <br> **Lafayette, CO 80026** | | | 2008-2011 <br><br> **trade debt** | | | | 585.00 |
| ACCOUNT NO. <br><br> **Lothar's Industrial Sales, Ltd.** <br> **81 Mint Leaf Blvd.** <br> **Brampton, Ontario** <br> **Canada L6T 4K9** | | | 2008-2011 <br><br> **trade debt** | | | | 705.40 |
| ACCOUNT NO. <br><br> **Mailfinance** <br> **PO Box 45840** <br> **San Fransisco, CA 94145** | | | 2008-2011 <br><br> **trade debt** | | | | 464.21 |

Sheet no. __17__ of __32__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $ 2,522.31

Total ➢ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Accent Windows, Inc.**                                          Case No. __11-14348-SBB__
                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Manstone, Inc. 115 Talamine Court Colorado Springs, CO 80907** | | | 2008-2011 trade debt | | | | 1,125.00 |
| ACCOUNT NO. **Market Place at Journal Center Excaliber Asset Management, LLC PO Box 93172 Albuquerque, NM 87199** | | | 2008-2011 trade debt | | | | 7,556.84 |
| ACCOUNT NO. **Maudru, William and Linda 23554 Shadow Drive Auburn, CA 95602** | | | 2008-2011 Loan | | | | 100,000.00 |
| ACCOUNT NO. **Merriam Law Firm, PC 1625 Broadway, Suite 770 Denver, CO 80202** | | | 2008-2011 trade debt | | | | 2,453.95 |
| ACCOUNT NO. **Microtech-Tel 160 Inverness Drive West, Suite 100 Englewood, CO 80112** | | | 2008-2011 trade debt | | | | 4,419.78 |

Sheet no. _18_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                 115,555.57

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Accent Windows, Inc.__                                    Case No. __11-14348-SBB__
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                          | | | 2008-2011 | | | | 10,431.23 |
| Midwest Window & Door Corp. 3357 West Waddill Street Springfield, MO 65802 | | | trade debt | | | | |
| ACCOUNT NO.                                          | | | 2008-2011 | | | | 12,523.59 |
| Milgard Manufacturing Department 1629 Denver, CO 80291 | | | trade debt | | | | |
| ACCOUNT NO.                                          | | | 2008-2011 | | | | 31,868.00 |
| Minor & Brown, P.C. Cherry Creek Plaza #1100 650 South Cherry Street Denver, CO 80246 ATTN: Tony King | | | legal fees | | | | |
| ACCOUNT NO.                                          | | | 2008-2011 | | | | 100.05 |
| Mission Trace Ace Hardware 3851 East 120th Avenue Thornton, CO 80241 | | | trade debt | | | | |
| ACCOUNT NO.                                          | | | 2008-2011 | | | | 266.79 |
| Mobile Mini, LLC P.O. Box 79149 Phoenix, AZ 85062-9149 | | | trade debt | | | | |

Sheet no. __19__ of __32__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $                          55,189.66

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                   Case No. **11-14348-SBB**
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MTE Technology, Inc. 13769 West 61st Lane Arvada, CO 80004 | | | 2008-2011  trade debt | | | | 1,959.78 |
| ACCOUNT NO.  NAMI 11870 Merchants Walk Suite 202 Newport News, VA 23606 | | | 2008-2011  trade debt | | | | 2,772.95 |
| ACCOUNT NO.  Napa PO Box 848033 Dallas, TX 75284 | | | 2008-2011  trade debt | | | | 55.51 |
| ACCOUNT NO.  National Fenestration Rating Council 6305 Ivy Lane Suite 140 Greenbelt, MD 20770 | | | 2008-2011  trade debt | | | | 3,151.00 |
| ACCOUNT NO.  National Registered Agents, Inc PO Box 927 West Windsor, NJ 08550 | | | 2008-2011  trade debt | | | | 159.00 |

Sheet no. _20_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $         8,098.24

Total ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                      Case No.   **11-14348-SBB**
                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Norm Meier**<br>**435 Garfield Street**<br>**Denver, CO 80206** | | | 2008-2011<br><br>promissory note | | | | 339,893.83 |
| ACCOUNT NO.<br><br>**Northside Paint & Decorating**<br>**12365 Huron Street**<br>**#800**<br>**Westminster, CO 80234**<br>**ATTN: Steve** | | | 2008-2011<br><br>trade debt | | | | 301.74 |
| ACCOUNT NO.<br><br>**Nosaj Disposables, Inc.**<br>**PO Box 355**<br>**Cranbury, NJ 08512** | | | 2008-2011<br><br>trade debt | | | | 176.69 |
| ACCOUNT NO.<br><br>**NUDO Products, Inc.**<br>**1500 Taylor Avenue**<br>**Springfield, IL 62703-5640**<br>**ATTN: Sandra** | | | 2008-2011<br><br>trade debt | | | | 7,287.66 |
| ACCOUNT NO.   **28171700**<br><br>**Occupational Health Centers**<br>**P.O. Box 11020**<br>**Denver, CO 80211-0020** | | | 2008-2011<br><br>trade debt | | | | 148.00 |

Sheet no.  21  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ $   347,807.92

Total  ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                    Case No. <u>11-14348-SBB</u>
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Occuvax <br> Attn: Carmen <br> 13423 <br> Lynam Drive <br> Omaha, NE 68138 | | | 2008-2011 <br><br> trade debt | | | | 691.00 |
| ACCOUNT NO. <br><br> OCE Imagistics, Inc. <br> P.O. Box 856193 <br> Louisville, KY 40285-6193 | | | 2008-2011 <br><br> trade debt | | | | 1,440.23 |
| ACCOUNT NO. 10636 <br><br> ODL, Inc. <br> P.O. Box 535219 <br> Atlanta, GA 30353 <br> ATTN: Barb | | | 2008-2011 <br><br> trade debt | | | | 1,461.96 |
| ACCOUNT NO. <br><br> OREPAC <br> M/S 11 <br> P.O. Box 4000 <br> Portland, OR 97208 <br> ATTN: Brandy | X | | 2008-2011 <br><br> trade debt | | | | 10,136.70 |
| ACCOUNT NO. 000005 <br><br> P.H. Tech Corp. <br> 144 Ferry Street <br> Buncher Industrial Park <br> Leetsdale, PA 15056 <br> Attn: Serge Falardeau | X | | 2008-2011 <br><br> trade debt | | | | 776,721.77 |

Sheet no. <u>22</u> of <u>32</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 790,451.66

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                         Case No.   **11-14348-SBB**
                                  Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Pecos, LLC** <br> **c/o Basham & Associates** <br> **1499 Blake, #1F** <br> **Denver, CO 80202** | X | | 2008-2011 <br><br> Rent | | | | 111,767.20 |
| ACCOUNT NO.  59100-0132 <br><br> **Penske Truck Leasing Co., L.P.** <br> **P.O. Box 7429** <br> **Pasadena, CA 91109-7429** | | | 2008-2011 <br><br> trade debt | | | | 7,296.33 |
| ACCOUNT NO. <br><br> **PNM** <br> **PO Box 17970** <br> **Denver, CO 80217** | | | 2008-2011 <br><br> trade debt | | | | -206.05 |
| ACCOUNT NO.  CS100238 <br><br> **PRC-DESOTO International, Inc.** <br> **2750 114th Street, #400** <br> **Grand Praire, TX 75050** | | | 2008-2011 <br><br> trade debt | | | | 25,829.87 |
| ACCOUNT NO. <br><br> **Project Energy Savers, LLC** <br> **PO Box 42554** <br> **Washington, DC 20015** | | | 2008-2011 <br><br> trade debt | | | | 2,700.00 |

Sheet no.  23 of 32 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $    147,387.35

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                    Case No.  **11-14348-SBB**
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 2008-2011 | | | | 2,796.00 |
| Quinstreet, Inc. P.O. Box 49316 San Jose, CA 85161-9316 ATTN: Conny Guerrero | | | trade debt | | | | |
| ACCOUNT NO. | | | 2008-2011 | | | | 496.38 |
| Qwest P.O. Box 173638 Denver, CO 80217-3638 | | | trade debt | | | | |
| ACCOUNT NO. | | | 2008-2011 | | | | 1,488.76 |
| RCL Sales, Inc. 2136 Portofino Rockwall, TX 75032 ATTN: Mary | | | trade debt | | | | |
| ACCOUNT NO. | | | 2008-2011 | | | | 431.59 |
| Roadway Express, Inc. Dept. 93151 Chicago, IL 60673-3151 ATTN: Jennifer | | | trade debt | | | | |
| ACCOUNT NO. | | | 2008-2011 | | | | 272.98 |
| Round Top Window Products, Inc. 456 Dene Drive Kamloops, B.C. Canada V2H 1P4 ATTN: Renae Anderson | | | trade debt | | | | |

Sheet no.  24  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    5,485.71

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.**                                   Case No. __11-14348-SBB__
_____
                  Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RSVP**<br>**8471 Turnpike Drive, Suite 105**<br>**Westminster, CO 80031** | | | 2008-2011<br><br>trade debt | | | | 518.24 |
| ACCOUNT NO.<br>**Rumler, Tarbox & Lyden**<br>**1777 S Harrison, #1250**<br>**Denver, CO 80210** | | | 2008-2011<br><br>trade debt | | | | 21,667.96 |
| ACCOUNT NO.  **2935514**<br>**Safety-Kleen Systems, Inc.**<br>**P.O. Box 650509**<br>**Dallas, TX 75265-0509** | | | 2008-2011<br><br>trade debt | | | | 243.44 |
| ACCOUNT NO.<br>**Sears Trostel Lumber/Hardwood**<br>**125 Airpark Drive**<br>**Fort Collins, CO 80524**<br>**ATTN: Kurt** | X | | 2008-2011<br><br>trade debt | | | | 2,750.95 |
| ACCOUNT NO.<br>**Shop Tools**<br>**955 Elkton Drive**<br>**Colorado Springs, CO 80907** | | | 2008-2011<br><br>trade debt | | | | 102.84 |

Sheet no. _25_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $ 25,283.43

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                      Case No.   **11-14348-SBB**
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Siemens Water Technologies**<br>P.O. Box 360766<br>Pittsburgh, PA 15250-6766 | | | 2008-2011<br><br>trade debt | | | | -509.20 |
| ACCOUNT NO.<br><br>**Smalley & Company**<br>Department 217<br>Denver, CO 80291-0217<br>ATTN: Jackie | | | 2008-2011<br><br>trade debt | | | | 1,115.00 |
| ACCOUNT NO.   000666275<br><br>**Sommer & Maca**<br>5501 West Ogden Avenue<br>Cicero, IL 60804-3507<br>ATTN: Richard Knoble | | | 2008-2011<br><br>trade debt | | | | 179.76 |
| ACCOUNT NO.<br><br>**Southwall Technologies**<br>Department #33721<br>P.O. Box 39000<br>San Francisco, CA 94139 | | | 2008-2011<br><br>trade debt | | | | 23,514.24 |
| ACCOUNT NO.   925052319<br><br>**Sprint**<br>P.O. Box 4181<br>Carol Stream, IL 60197-4181 | | | 2008-2011<br><br>trade debt | | | | 2,596.32 |

Sheet no.  26 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $   26,896.12

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                    Case No.   **11-14348-SBB**
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Staples Business Advantage Department DAL P.O. Box 83689 Chicago, IL 60696-3689** | | | 2008-2011<br><br>**trade debt** | | | | 8,710.07 |
| ACCOUNT NO.<br><br>**Steven R Gibson & Associates 200 Union Blvd, Suite 421 Lakewood, CO 80228** | | | 2008-2011<br><br>**trade debt** | | | | 1,570.26 |
| ACCOUNT NO.   **128261**<br><br>**Ted Lansing Corporation 6260 North Washington Street #12 Denver, CO 80216** | | | 2008-2011<br><br>**trade debt** | | | | 303.73 |
| ACCOUNT NO.<br><br>**The Publishing House P.O. Box 215 Westminster, CO 80036** | | | 2008-2011<br><br>**trade debt** | | | | 4,700.00 |
| ACCOUNT NO.<br><br>**The RPA Group, Inc. 303 East 17th Avenue Suite 1060 Denver, CO 80203 ATTN: Pat Harmon** | | | 2008-2011<br><br>**trade debt** | | | | 448.35 |

Sheet no.  27 of 32 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $   15,732.41

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Accent Windows, Inc.**                                  Case No.  **11-14348-SBB**
                                Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Tim and Sherry Marcovich** <br> **1306 Cantamar** <br> **St. George, UT 84790** | | | **2003-2011** <br><br> **2003-2008 Loans:** <br> **$943,986.80** <br> **$324,933.33** <br> **$271,710.00** <br><br> **2008 Stock Purchase** <br> **$-412,000.00** <br><br> **2011 Promissory Note** <br> **$70,000** | | | | **1,198,630.13** |
| ACCOUNT NO.    **1252** <br><br> **Truth Hardware** <br> **P.O. Box 60148** <br> **Charlotte, NC 28260-0148** <br> **ATTN: Crissy** | | | **2008-2011** <br><br> **trade debt** | | | | **5,326.28** |
| ACCOUNT NO.    **4336940000** <br><br> **U.S. Bank** <br> **824 North 11th Street** <br> **St. Louis, MO 63101-1016** | | | **2008-2011** <br><br> **trade debt** | | | | **45,836.63** |
| ACCOUNT NO.    **A103050** <br><br> **U.S. Building Supply** <br> **4391 York Street** <br> **Denver, CO 80216** <br> **ATTN: Cheryl** | | | **2008-2011** <br><br> **trade debt** | | | | **59,935.75** |

Sheet no. __28_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **1,309,728.79**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                        Case No.   **11-14348-SBB**
                            Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**United Parcel Service**<br>**55 Glenlake parkway N.E.**<br>**Atlanta, GA 30328** | | | **2008-2011**<br><br>**trade debt** | | | | 59.71 |
| ACCOUNT NO.<br><br>**United Rentals Northwest, Inc.**<br>**File 51122**<br>**Los Angeles, CA 90074-1122** | | | **2008-2011**<br><br>**trade debt** | | | | -92.76 |
| ACCOUNT NO.<br><br>**Vexor Custom Woodworking Tools**<br>**7162 Washington Street**<br>**Denver, CO 80229** | | | **2008-2011**<br><br>**trade debt** | | | | 538.00 |
| ACCOUNT NO.<br><br>**Vitro America**<br>**File 50542**<br>**Los Angeles, CA 90074-0542**<br><br><br>**Vitro America**<br>**aka ACI Distribution**<br>**965 Ridge Lake Blvd., Ste. 300**<br>**memphis, TN 38120**<br>**Attn: Kathrine Liberto** | | | **2008-2011**<br><br>**trade debt** | | | | 2,329.01 |

Sheet no. _29_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 2,833.96

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Accent Windows, Inc.** _____
          Debtor

Case No. **11-14348-SBB** _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WACO Scaffolding & Equipment** <br> **121 East 58th Avenue** <br> **Denver, CO 80216** | X | | 2008-2011 <br><br> **trade debt** | | | | 675.93 |
| ACCOUNT NO. <br><br> **Waste Management of Denver** <br> **P.O. Box 78251** <br> **Phoenix, AZ 85062-8251** | | | 2008-2011 <br><br> **trade debt** | | | | 6,682.45 |
| ACCOUNT NO. <br><br> **Weecycle Environmental Consulting, Inc.** <br> **5375 Western Ave, Suite B** <br> **Boulder, CO 80301** | | | 2008-2011 <br><br> **trade debt** | | | | 1,765.00 |
| ACCOUNT NO. **1001986** <br><br> **Westminster** <br> **P.O. Box 17040** <br> **Denver, CO 80217-0040** | | | 2008-2011 <br><br> **trade debt** | | | | 5,765.72 |
| ACCOUNT NO. <br><br> **Whisler Bearing Co.** <br> **P.O. Box 7623** <br> **Colorado Springs, CO 80933** | | | 2008-2011 <br><br> **trade debt** | | | | 1,206.40 |

Sheet no. _30_ of _32_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 16,095.50

Total ➤ $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Accent Windows, Inc.**                                    Case No.   **11-14348-SBB**
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Witte North America, LTD**<br>**7508 Bath Road**<br>**Mississauga, Ontario, Canada L4T 1L2** | | | **2008-2011**<br><br>**trade debt** | | | | 185.00 |
| ACCOUNT NO.   **#BELOW**<br><br>**Wright Express**<br>**Fleet Fueling**<br>**P.O. Box 6293**<br>**Carol Stream, IL 60197** | | | **2008-2011**<br><br>**trade debt** | | | | 10,995.21 |
| ACCOUNT NO.<br><br>**WTS Paradigm, LLC**<br>**632 South 8th Street**<br>**Medford, WI 54451** | | | **2008-2011**<br><br>**trade debt** | | | | 4,461.39 |
| ACCOUNT NO.<br><br>**Xcel Energy**<br>**414 Nicollet Mall**<br>**Minneapolis, MN 55401-1993** | | | **2008-2011**<br><br>**trade debt** | | | | 27,843.98 |
| ACCOUNT NO.<br><br>**XO Communications, LLC**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693**<br>**ATTN: Tony** | | | **2008-2011**<br><br>**trade debt** | | | | 331.81 |

Sheet no.  31  of  32  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $                                    43,817.39

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **Accent Windows, Inc.**                                    Case No.  **11-14348-SBB**
_____                                  _____
                        **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **394988** <br><br> **Yellow Book - West** <br> **c/o Clovis & Roche, Inc.** <br> **4401 N. I-10 Service Road West** <br> **Suite 200** <br> **Metairie, LA 70006** | | | **2008-2011** <br><br> **trade debt** | | | | 30,000.00 |
| ACCOUNT NO.  **A12087** <br><br> **ZEP Manufacturing** <br> **Acuity Spec. Prod. GRP, Inc.** <br> **File 50188** <br> **Los Angeles, CA 90074-0188** | | | **2008-2011** <br><br> **trade debt** | | | | 501.87 |

Sheet no.  32 of 32 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          **30,501.87**

Total  ➢  $       **3,985,560.13**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:   **Accent Windows, Inc.**                                   ,        Case No.    **11-14348-SBB**
                              Debtor                                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **G&D, LLC**<br>**2740 S. Emerson Street**<br>**Englewood, CO 80113** | **Premise Lease**<br>**5690 E. County Line Rd., Highlands Ranch, CO** |
| **Imagistics**<br>**7442 S. Tucson Way**<br>**Centennial, CO 80112** | **Lease on Digital Copier** |
| **Jim Hall**<br>**Accent Windows of Utah**<br>**142 E. 360 North**<br>**Providence, UT 84332** | **License Agreement (Utah)** |
| **Jim Stuckenschneider**<br>**Accent Windows of Grand Junction**<br>**520 N. Commerce Drive**<br>**Grand Junction, CO 81505** | **License Agreement (Grand Junction, CO)** |
| **Jim Stuckensehnieder**<br>**Accent Sindows of Montana, LLC**<br>**520 N Commerce Drive**<br>**Grand Junction, CO 81505** | **License Agreement Montana** |
| **Ken Stanley**<br>**Accent Windows & More**<br>**4601 N Blazingstar Tr.**<br>**Castle Rock, CO 80109** | **Licensee Agreement Southern Colo.** |
| **Kevin Herron**<br>**Accent of Northern Colorado**<br>**14250 W 82nd Ave**<br>**Arvada, CO 80005** | **Licensee Agreement Northern Colo.** |
| **Neopost Leasing**<br>**PO Box 45822**<br>**San Francisco, CA 94145-0822** | **Equipment Lease** |

**B6G (Official Form 6G) (12/07) -Cont.**

In re:    **Accent Windows, Inc.**　　　　　　　　　　　　　　　　　　　Case No.　**11-14348-SBB**
　　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pecos, LLC<br>c/o Basham & Associates<br>1499 Blake, #1F<br>Denver, CO 80202 | Premise Lease<br>12300 Pecos Street<br>Westminster, CO |
| Penske Truck Leasing<br>Route 10, Green Hills<br>PO Box 563<br>Reading, PA 19603-0563 | Truck Leases:<br>2005 Ford Ranger;<br>2007 GMC;<br>2 2006 Great Dane 53' Trailers;<br>2008 International |
| PH Tech<br>144 Ferry Street<br>Leetsdale, PA 15056 | Manufacuring agent |

B6H (Official Form 6H) (12/07)

In re: **Accent Windows, Inc.**
_____
                    Debtor

Case No.   **11-14348-SBB**   _____
                                (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Terry Marcovich**<br>**1032 E 133rd Way**<br>**Thornton, CO 80241** | **G & D, LLC**<br>**8390 E. Crescent Pk, #300**<br>**Greenwood Villiage, CO 80111** |
| **Sherry Marcovich**<br>**1306 Cantamar Drive**<br>**St. George, UT 84790** | **Glass, Inc.**<br>**4005 South Clay Street**<br>**Englewood, CO 80110-4373**<br>**ATTN: Tom Litterest** |
| **Terry Marcovich**<br>**1032 E 133rd Way**<br>**Thornton, CO 80241** | **OREPAC**<br>**M/S 11**<br>**P.O. Box 4000**<br>**Portland, OR 97208**<br>**ATTN: Brandy** |
| **Terry Marcovich**<br>**1032 E 133rd Way**<br>**Thornton, CO 80241** | **P.H. Tech Corp.**<br>**144 Ferry Street**<br>**Buncher Industrial Park**<br>**Leetsdale, PA 15056**<br>**Attn: Serge Falardeau** |
| **Terry Marcovich**<br>**1032 E 133rd Way**<br>**Thornton, CO 80241** | **Pecos, LLC**<br>**c/o Basham & Associates**<br>**1499 Blake, #1F**<br>**Denver, CO 80202** |
| **Sherry Marcovich**<br>**1306 Cantamar Drive**<br>**St. George, UT 84790** | **Sears Trostel Lumber/Hardwood**<br>**125 Airpark Drive**<br>**Fort Collins, CO 80524**<br>**ATTN: Kurt** |
| **Sherry Marcovich**<br>**1306 Cantamar Drive**<br>**St. George, UT 84790** | **WACO Scaffolding & Equipment**<br>**121 East 58th Avenue**<br>**Denver, CO 80216** |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Accent Windows, Inc.**                                    Case No.   **11-14348-SBB**
                                                                        **(If known)**
                      **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Terry Marcovich**, the **President** of the **Corporation** named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of   **45**                        sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.


Date  3-10-11                          Signature: _____

                                                  **Terry Marcovich President**
                                                  [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*